| United States Bankruptcy Court<br>District of Arizona | Voluntary Petition |
| --- | --- |

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Z'Tejas Holdings, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
| --- | --- |
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**20-8688821** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**6909 E Greenway Parkway**<br>**Suite 195**<br>**Scottsdale, AZ**　　　　ZIP Code **85254** | Street Address of Joint Debtor (No. and Street, City, and State):　　ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Maricopa** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):　ZIP Code | Mailing Address of Joint Debtor (if different from street address):　ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization) (Check one box)
- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ☑ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)
- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☑ Other

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)
- ☐ Chapter 7
- ☐ Chapter 9
- ☑ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Chapter 15 Debtors**
Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Tax-Exempt Entity**
(Check box, if applicable)
- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Nature of Debts**
(Check one box)
- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ☑ Debts are primarily business debts.

**Filing Fee** (Check one box)
- ☑ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**
- ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

**Estimated Number of Creditors**

| ☐ 1-49 | ☐ 50-99 | ☐ 100-199 | ☑ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ OVER 100,000 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**Estimated Assets**

| ☑ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**Estimated Liabilities**

| ☑ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| **Voluntary Petition**<br><br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Z'Tejas Holdings, Inc.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed: **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**See Rider 1** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>**X** _____<br>Signature of Attorney for Debtor(s)          (Date) |
|---|---|

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br>■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br>☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br>If this is a joint petition:<br>☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ☐   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br>■   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br>☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes) |
|---|
| ☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>_____<br>(Name of landlord that obtained judgment)<br><br><br>_____<br>(Address of landlord)<br><br>☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br>☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br>☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Z'Tejas Holdings, Inc.** |

Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
Signature of Debtor

**X** _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

**X** _____
Signature of Attorney for Debtor(s)

**Randy Nussbaum AZ 6417**
Printed Name of Attorney for Debtor(s)

**Nussbaum Gillis & Dinner, P.C.**
Firm Name

**14850 N. Scottsdale Road
Suite 450
Scottsdale, AZ 85254**

Address

**480-609-0011**
Telephone Number
7/22/15
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
Signature of Authorized Individual

**Steven Micheletti**
Printed Name of Authorized Individual

**Vice President**
Title of Authorized Individual

**July 22, 2015**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

**Rider 1 to Voluntary Petition**

On the date hereof, each of the affiliated entities listed below, including the debtor in this chapter 11 case (collectively, the "Debtors"), filed a petition in this Court for relief under chapter 11 of title 11 of the United States Code. Contemporaneously with the filing of their petitions, the Debtors filed a motion requesting an order authorizing joint administration of the cases for administrative purposes only.

Z'Tejas Scottsdale, LLC (Lead Debtor)
Z'Tejas 6th Street, LLC
Z'Tejas Avery Ranch, LLC
Z'Tejas Bellevue, LLC
Z'Tejas Bethany Home LLC
Z'Tejas Chandler, LLC
Z'Tejas Costa Mesa, LLC
Z'Tejas GP, LLC
Z'Tejas Grill Gateway, L.L.C.
Z'Tejas Holdings, Inc.
Z'Tejas, Inc.
Z'Tejas La Cantera, LLC
Z'Tejas LP, LLC
Z'Tejas of Arboretum, LLC
Z'Tejas Restaurant Holdings, LP
Z'Tejas Salt Lake City, LLC
Z'Tejas Summerlin, LLC
Z'Tejas Tempe, LLC
Taco Guild Osborn LLC

<u>EXHIBIT A</u>

## RESOLUTIONS OF THE BOARD OF DIRECTORS OF
## <u>Z'TEJAS HOLDINGS, INC.</u>

July 22, 2015

WHEREAS, the Board of Directors (the "**Board**") of Z'Tejas Holdings, Inc. (the "**Company**"), a Delaware corporation, acting pursuant to the laws of the State of Delaware, has considered the financial and operational aspects of the Company's business;

WHEREAS, the Board has reviewed the historical performance of the Company, the market for the Company's restaurants, and the current and long-term liabilities of the Company;

WHEREAS, the Board has, over the last several months, reviewed the materials presented by the management of and the advisors to the Company regarding the possible need to restructure the Company, and has analyzed each of the strategic alternatives available to it, and the impact of the foregoing on the Company's business and its stakeholders;

NOW, THEREFORE, BE IT RESOLVED, that in the judgment of the Board, it is desirable and in the best interests of the Company, its creditors, employees, preferred and common stockholders, and other interested parties that a petition be filed by the Company seeking relief under the provisions of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**");

RESOLVED, that the officers of the Company (each, an "**Authorized Officer**") be, and each of them hereby is, authorized on behalf of the Company to execute, verify and file all petitions, schedules, lists, and other papers or documents, and to take and perform any and all further actions and steps that any such Authorized Officer deems necessary, desirable and proper in connection with the Company's chapter 11 case, with a view to the successful prosecution of such case;

RESOLVED, that the Authorized Officers, on behalf of the Company, are authorized, empowered and directed to retain the law firm of Pachulski Stang Ziehl & Jones LLP ("**PSZ&J**") as bankruptcy counsel to represent and assist the Company in carrying out its duties under chapter 11 of the Bankruptcy Code, and to take any and all actions to advance the Company's rights in connection therewith, and the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the bankruptcy petition, and to cause to be filed an appropriate application for authority to retain the services of PSZ&J;

RESOLVED, that the Authorized Officers, on behalf of the Company, are authorized, empowered and directed to retain Mastodon Ventures, Inc. ("**Mastodon**") as Investment Banker to represent and assist the Company in handling the marketing and sale of its assets in the chapter 11 case, and to take any and all actions to advance the Company's rights in connection therewith, and the Authorized Officers are hereby authorized and directed to execute

appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the bankruptcy petition, and to cause to be filed an appropriate application for authority to retain the services of Mastodon;

RESOLVED, that the Authorized Officers of the Company be, and hereby are, authorized and directed to employ any other professionals necessary to assist the Company in carrying out its duties under the Bankruptcy Code; and in connection therewith, the officers of the Company are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to or immediately upon the filing of the bankruptcy petition and cause to be filed appropriate applications with the bankruptcy court for authority to retain the services of any other professionals, as necessary, and on such terms as are deemed necessary, desirable and proper;

RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized on behalf of the Company to take any and all actions, to execute, deliver, certify, file and/or record and perform any and all documents, agreements, instruments, motions, affidavits, applications for approvals or rulings of governmental or regulatory authorities or certificates and to take any and all actions and steps deemed by any such Authorized Officer to be necessary or desirable to carry out the purpose and intent of each of the foregoing resolutions and to effectuate a successful chapter 11 case, including, but not limited to postpetition financing, a sale of the Company's assets, the development, filing and prosecution to confirmation of a chapter 11 plan and related disclosure statement; and

RESOLVED, that any and all actions heretofore taken by any Authorized Officer or the directors of the Company in the name and on behalf of the Company in furtherance of the purpose and intent of any or all of the foregoing resolutions be, and hereby are, ratified, confirmed, and approved in all respects.

_____
Christopher K. Reilly
President

_____
Allan W. Karp
Vice President and Secretary

_____
Steven Micheletti
Vice President

DOCS_LA:288676.2 98003/001

appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the bankruptcy petition, and to cause to be filed an appropriate application for authority to retain the services of Mastodon;

RESOLVED, that the Authorized Officers of the Company be, and hereby are, authorized and directed to employ any other professionals necessary to assist the Company in carrying out its duties under the Bankruptcy Code; and in connection therewith, the officers of the Company are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to or immediately upon the filing of the bankruptcy petition and cause to be filed appropriate applications with the bankruptcy court for authority to retain the services of any other professionals, as necessary, and on such terms as are deemed necessary, desirable and proper;

RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized on behalf of the Company to take any and all actions, to execute, deliver, certify, file and/or record and perform any and all documents, agreements, instruments, motions, affidavits, applications for approvals or rulings of governmental or regulatory authorities or certificates and to take any and all actions and steps deemed by any such Authorized Officer to be necessary or desirable to carry out the purpose and intent of each of the foregoing resolutions and to effectuate a successful chapter 11 case, including, but not limited to postpetition financing, a sale of the Company's assets, the development, filing and prosecution to confirmation of a chapter 11 plan and related disclosure statement; and

RESOLVED, that any and all actions heretofore taken by any Authorized Officer or the directors of the Company in the name and on behalf of the Company in furtherance of the purpose and intent of any or all of the foregoing resolutions be, and hereby are, ratified, confirmed, and approved in all respects.

_____
Christopher K. Reilly
President


_____
Allan W. Karp
Vice President and Secretary


_____
Steven Micheletti
Vice President

**B4 (Official Form 4) (12/07)**

# United States Bankruptcy Court
### District of Arizona

In re  Z'TEJAS HOLDINGS, INC.
　　　　　　　　Debtor

Case No.: 2:15-bk-_____

Chapter 11

### CONSOLIDATED LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

　　　　Following is the consolidated list of the Debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the consolidated holders of the 20 largest unsecured claims.

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | *Amount of claim [if secured also state value of security]* |
| RPAI Southwest Management LLC Lynn K. Reissenweber VP of Property Management 2021 South Spring Road Suite 200 Oak Brook, IL 60523 | RPAI Southwest Management LLC Lynn K. Reissenweber VP of Property Management 2021 South Spring Road Suite 200 Oak Brook, IL 60523 Tel: 855-646-7724 \| 630-634-4258 Email: Reissenweber@rpai.com | Rent | | $686,517.62 |

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | *Amount of claim [if secured also state value of security]* |
| La Cantera Specialty Retail, LP Brian Schroeder The Shops at La Cantera Phase II General Manager 15900 La Cantera Parkway Suite 6698 San Antonio, TX 78256<br><br>La Cantera Specialty Retail, LP Law/Lease Administration Department General Growth Properties 110 North Wacker Drive Chicago, IL 60606 | La Cantera Specialty Retail, LP Brian Schroeder The Shops at La Cantera Phase II General Manager 15900 La Cantera Parkway Suite 6698 San Antonio, TX 78256 Tel: 210-582-6255 | 210-582-6299 Fax: 210-582-6699 Email: brian.schroeder@ggp.com<br><br>La Cantera Specialty Retail, LP Law/Lease Administration Department General Growth Properties 110 North Wacker Drive Chicago, IL 60606 Tel: (312) 960-5775 Fax: 312-960-5990 | Rent | | $370,715.27 |
| US Foodservice James T. Rimmer National Accounts Credit Manager 9399 W Higgins Road Suite 500 Rosemont, IL 60018 | US Foodservice James T. Rimmer National Accounts Credit Manager 9399 W Higgins Road Suite 500 Rosemont, IL 60018 Tel: 847-720-2316 | 312-493-7510 Email: james.rimmer@usfoods.com | Trade Debt | | $270,711.07 |
| Wasserstrom Company Dan Miller Senior Credit Analyst 477 S Front Street Columbus, OH 43215 | Wasserstrom Company Dan Miller Senior Credit Analyst 477 S Front Street Columbus, OH 43215 Tel: 614-737-8109 Fax: 614-737-3023 Email: danmiller@wasserstrom.com | Trade Debt | | $268,207.20 |
| Grand Avenue Produce Co Inc Kaitlynn Morris Accounting Dept. 8990 W Windsor Dr Peoria, AZ 85381 | Grand Avenue Produce Co Inc Kaitlynn Morris Accounting Dept. 8990 W WINDSOR DR PEORIA, AZ 85381 Tel: 602-254-8643 Fax: 602-269-8786 Email: accounting@grandavenueproduce.com | Trade Debt | | $54,128.43 |

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| Name of creditor and complete mailing address including zip code | Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | Indicate if claim is contingent, unliquidated, disputed or subject to setoff | Amount of claim [if secured also state value of security] |
| Shea and Tatum Associates Dept 105748 20309 8764 PO Box 73001 Cleveland, OH 44193<br><br>Shea and Tatum Associates Anita Alland DDR Corp. Senior Collections Specialist 3300 Enterprise Parkway Beachwood, OH 44122 | Shea and Tatum Associates Dept 105748 20309 8764 PO Box 73001 Cleveland, OH 44193 Email: tenant_services@ddr.com<br><br>Shea and Tatum Associates Anita Alland DDR Corp. Senior Collections Specialist 3300 Enterprise Parkway Beachwood, OH 44122 Tel: 216-755-6402 Email: aalland@ddr.com | Rent | | $46,203.74 |
| South Coast Plaza Debbie Alcock Treasury Administrator PO Box 54876 Los Angeles, CA 90074<br><br>South Coast Plaza Constance L. Harrison C.J. Segerstrom & Sons 3315 Fairview Road Costa Mesa, CA 92626 | South Coast Plaza Debbie Alcock Treasury Administrator PO Box 54876 Los Angeles, CA 90074 Tel: 714-438-3233 Fax: 714-434-6499 Email: alcockd@southcoastplaza.com<br><br>South Coast Plaza Constance L. Harrison C.J. Segerstrom & Sons 3315 Fairview Road Costa Mesa, CA 92626 Tel: 714-438-3246 Fax: 714-546-1357 Email: harrisonc@southcoastplaza.com | Rent | | $45,427.86 |
| CorVirtus Inc Pam Dees Accounting Manager 1011 N Weber Street Colorado Springs, CO 80903 | CorVirtus Inc Pam Dees Accounting Manager 1011 N Weber Street Colorado Springs, CO 80903 Tel: 719-448-0400 | 719-302-1334 Fax: 719-448-0920 Email: pdees@corvirtus.com | Trade Debt | | $39,104.97 |

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5) Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| Brothers Produce of Austin<br>PO Box 6008<br>Austin, TX 78762 | Brothers Produce of Austin<br>PO Box 6008<br>Austin, TX 78762<br>Tel: 512-928-0050<br>Fax: 512-928-0016<br>Email: austin@brothersproduce.com | Trade Debt | | $33,016.70 |
| ARC CAFEUSA001 LLC<br>PO Box 29650<br>ID 082230 DEPT 880044<br>Phoenix, AZ 85038 | ARC CAFEUSA001 LLC<br>Tonia Jones<br>American Realty Capital Properties<br>Regional Manager<br>2325 E Camelback Road<br>Suite 1100<br>Phoenix, AZ 85016<br>Tel: 800-606-3610 | 602-778-6220<br>Fax: 480-449-7023<br>Email: tjones@arcpreit.com | Rent | | $29,075.29 |
| Lawton Commercial Services<br>Patricia Sandoval<br>1500 S Central Expwy<br>#300<br>McKinney, TX 75070 | Lawton Commercial Services<br>Patricia Sandoval<br>1500 S Central Expwy<br>#300<br>McKinney, TX 75070<br>Tel: 972-424-2929<br>Fax: 469-742-2323<br>Email: patricia@lawtonpros.com | Trade Debt | | $21,666.64 |
| Farmers Insurance Group<br>PO Box 4665<br>Carol Stream, IL 60197 | Farmers Insurance Group<br>Larry Little<br>Little Insurance Group<br>Insurance Agent<br>2420 W Ray Road<br>Suite 2<br>Chandler, AZ 85224<br>Tel: 480-966-9449<br>Fax: 480-967-6829<br>Email: larry@littleins.com | Insurance | | $20,931.89 |
| 1110 W 6TH Street Property<br>Kristina Cashman<br>Guy & Larry<br>Restaurants President<br>15279 N Scottsdale Road<br>Suite 250<br>Scottsdale, AZ 85254 | 1110 W 6TH Street Property<br>Kristina Cashman<br>Guy & Larry<br>Restaurants President<br>15279 N Scottsdale Road<br>Suite 250<br>Scottsdale, AZ 85254<br>Tel: 480-425-4628<br>Fax: 480-339-6882<br>Email: kristinac@hopdoddy.com | Rent | | $19,404.31 |

| (1) | (2) | (3) | (4) | (5) |
|-----|-----|-----|-----|-----|
| Name of creditor and complete mailing address including zip code | Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | Indicate if claim is contingent, unliquidated, disputed or subject to setoff | Amount of claim [if secured also state value of security] |
| Grant Thornton LLP Alysha Phillips Tax Manager 8300 Thorn Drive Suite 300 Wichita, KS 67226 | Grant Thornton LLP Alysha Phillips Tax Manager 8300 Thorn Drive Suite 300 Wichita, KS 67226 Tel: 316-383-3244 Fax: 316-383-3274 Email: alysha.phillips@us.gt.com | Professional Services | | $19,123.00 |
| IMG College, LLC PO BOX 16533 Palatine, IL 60055 | IMG College, LLC Mark Bennett Collections Manager 540 North Trade Street Winston - Salem, NC 27101 Tel: 336-831-0737 \| 336-464-0195 Fax: 336-768-7681 Email: mark.bennett@imgworld.com | Trade Debt | | $18,500.00 |
| City of Austin Utilities City of Austin Utility Customer Service PO Box 2267 AUSTIN, TX 78783 | City of Austin Utilities City of Austin Utility Customer Service PO Box 2267 AUSTIN, TX 78783 Tel: 888-340-6465 \| 512-494-9400 Fax: 512-505-3931 | Utilities | | $17,448.61 |
| Hilltop-Scottsdale LLC Tammy Gibbons Furst Properties VP of Property Management 14648 N Scottsdale #140 Scottsdale, AZ 85254 | Hilltop-Scottsdale LLC Tammy Gibbons Furst Properties VP of Property Management 14648 N Scottsdale #140 Scottsdale, AZ 85254 Tel: 480-951-9550 \| 480-226-8453 Fax: 480-951-0665 Email: tgibbons@furstproperties.com | Rent | | $16,920.16 |
| Pandora Media Inc. 25601 Network Place Chicago, IL 60673 | Pandora Media Inc. 25601 Network Place Chicago, IL 60673 Contact: Crystal Velasquez Tel: 703-405-9777 Email:cvelasquez@pandora.com | Trade Debt | | $16,064.93 |

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | *Amount of claim [if secured also state value of security]* |
| Minuteman Industries DBA Minuteman Plumbing and Drain Services 11562 Trask Ave. Garden Grove, CA 92842 | Minuteman Industries DBA Minuteman Plumbing and Drain Services 11562 Trask Ave. Garden Grove, CA 92842 Contact: Richard Garcia Tel: 714-590-3800 Fax: 714-590-3800 Email: Richard@minutemanplumbing.net | Professional Services | | $14,469.01 |
| Merschman Legal Group, PLLC 6750 East Camelback Road, Suite 100 Scottsdale, AZ 95251 | Merschman Legal Group, PLLC 6750 East Camelback Road, Suite 100 Scottsdale, AZ 95251 Contact:  Kurt Merschman Tel: 480-682-3922 Fax:  480-385-2757 Email: kurt@merschmanlegalgroup.com | Professional Services | | $13,975.00 |

1 John W. Lucas (CA Bar No. 271038)
Jason H. Rosell (CA Bar No. 269126)
2 PACHULSKI STANG ZIEHL & JONES LLP
150 California Street, 15th Floor
3 San Francisco, CA 94111
Telephone: (415) 263-7000
4 Facsimile: (415) 263-7010
E-mail: jlucas@pszjlaw.com
5           jrosell@pszjlaw.com

6 Proposed Counsel for Debtors and Debtors in
Possession

Randy Nussbaum (AZ Bar No. 6417)
Dean M. Dinner (AZ Bar No. 10216)
John Parzych (AZ Bar No. 26079)
Nussbaum Gillis & Dinner, P.C.
14850 N. Scottsdale Road, Suite 450
Scottsdale, AZ 85254
Telephone: (480) 609-0011
Facsimile: (480) 609-0016
Email: rnussbaum@ngdlaw.com
           ddinner@ngdlaw.com
           jparzych@ngdlaw.com

7

8                    **UNITED STATES BANKRUPTCY COURT**

9                       **FOR THE DISTRICT OF ARIZONA**

10

11 In re:

12 Z'Tejas Scottsdale, LLC, et al.,

13                                              Debtors.

14 Joint Administration Pending With:

15 Z'Tejas 6th Street, LLC
   Z'Tejas Avery Ranch, LLC
16 Z'Tejas Bellevue, LLC
   Z'Tejas Bethany Home LLC
17 Z'Tejas Chandler, LLC
   Z'Tejas Costa Mesa, LLC
18 Z'Tejas GP, LLC
   Z'Tejas Grill Gateway, L.L.C.
19 Z'Tejas Holdings, Inc.
   Z'Tejas, Inc.
20 Z'Tejas La Cantera, LLC
   Z'Tejas LP, LLC
21 Z'Tejas of Arboretum, LLC
   Z'Tejas Restaurant Holdings, LP
22 Z'Tejas Salt Lake City, LLC
   Z'Tejas Summerlin, LLC
23 Z'Tejas Tempe, LLC
   Taco Guild Osborn LLC

24
   This Pleading applies to:
25           ☐   All Debtors
             ☒   Specified Debtors
26               Z'Tejas Holdings, Inc.

Case No.: 2:15-bk-_____

Chapter 11

Joint Administration Pending With Case Nos.:

2:15-bk-_____
2:15-bk-_____
2:15-bk-_____
2:15-bk-_____
2:15-bk-_____
2:15-bk-_____
2:15-bk-_____
2:15-bk-_____
2:15-bk-_____
2:15-bk-_____
2:15-bk-_____
2:15-bk-_____
2:15-bk-_____
2:15-bk-_____
2:15-bk-_____
2:15-bk-_____
2:15-bk-_____
2:15-bk-_____

**CERTIFICATION CONCERNING
CONSOLIDATED LIST OF CREDITORS
HOLDING 20 LARGEST UNSECURED
CLAIMS**

27

28

DOCS_LA:288593.1 98003/001

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

The debtor and debtor in possession (the **"Debtor"**) in the above-captioned case hereby certifies under penalty of perjury that the *Consolidated List of Creditors Holding 20 Largest Unsecured Claims*, submitted herewith, is complete and to the best of the Debtor's knowledge correct and consistent with Debtor's books and records.

The information contained herein is based upon a review of the Debtor's books and records. However, no comprehensive legal and/or factual investigations with regard to possible defenses to any claims set forth in the *Consolidated List of Creditors Holding 20 Largest Unsecured Claims* have been completed. Therefore, the listing does not and should not be deemed to constitute: (1) a waiver of any defense to any listed claims; (2) an acknowledgement of the allowability of any list claims; and/or (3) a waiver of any other right or legal position of the Debtor.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 22nd day of July, 2015, at Scottsdale, Arizona.

_____
Steven Micheletti
Vice President

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  John W. Lucas (CA Bar No. 271038)            Randy Nussbaum (AZ Bar No. 6417)
   Jason H. Rosell (CA Bar No. 269126)          Dean M. Dinner (AZ Bar No. 10216)
2  PACHULSKI STANG ZIEHL & JONES LLP            John Parzych (AZ Bar No. 26079)
   150 California Street, 15th Floor            Nussbaum Gillis & Dinner, P.C.
3  San Francisco, CA 94111                      14850 N. Scottsdale Road, Suite 450
   Telephone: (415) 263-7000                    Scottsdale, AZ 85254
4  Facsimile: (415) 263-7010                    Telephone: (480) 609-0011
   E-mail: jlucas@pszjlaw.com                   Facsimile: (480) 609-0016
5          jrosell@pszjlaw.com                  Email: rnussbaum@ngdlaw.com
                                                       ddinner@ngdlaw.com
6  Proposed Counsel for Debtors and Debtors in          jparzych@ngdlaw.com
   Possession

7

8                    **UNITED STATES BANKRUPTCY COURT**

9                       **FOR THE DISTRICT OF ARIZONA**

10

11  In re:

12  Z'Tejas Scottsdale, LLC, et al.,            Case No.: 2:15-bk-_____

13                              Debtors.        Chapter 11

14  Joint Administration Pending With:          Joint Administration Pending With Case Nos.:

15  Z'Tejas 6th Street, LLC                     2:15-bk-_____
    Z'Tejas Avery Ranch, LLC                    2:15-bk-_____
16  Z'Tejas Bellevue, LLC                       2:15-bk-_____
    Z'Tejas Bethany Home LLC                    2:15-bk-_____
17  Z'Tejas Chandler, LLC                       2:15-bk-_____
    Z'Tejas Costa Mesa, LLC                     2:15-bk-_____
18  Z'Tejas GP, LLC                             2:15-bk-_____
    Z'Tejas Grill Gateway, L.L.C.               2:15-bk-_____
19  Z'Tejas Holdings, Inc.                      2:15-bk-_____
    Z'Tejas, Inc.                               2:15-bk-_____
20  Z'Tejas La Cantera, LLC                     2:15-bk-_____
    Z'Tejas LP, LLC                             2:15-bk-_____
21  Z'Tejas of Arboretum, LLC                   2:15-bk-_____
    Z'Tejas Restaurant Holdings, LP             2:15-bk-_____
22  Z'Tejas Salt Lake City, LLC                 2:15-bk-_____
    Z'Tejas Summerlin, LLC                      2:15-bk-_____
23  Z'Tejas Tempe, LLC                          2:15-bk-_____
    Taco Guild Osborn LLC                       2:15-bk-_____

24
    This Pleading applies to:                   **VERIFIED CONSOLIDATED LIST OF**
25                                              **CREDITORS/MASTER MAILING**
        ☐   All Debtors                         **MATRIX SUBMITTED IN**
26      ☒   Specified Debtors                   **ACCORDANCE WITH FEDERAL RULE**
            Z'Tejas Holdings, Inc.              **OF BANKRUPTCY PROCEDURE 1007**

27

28

DOCS_LA:288593.1 98003/001

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1   I, Steven Micheletti, Vice President of Z'Tejas Holdings, Inc. a Delaware corporation, named

2   as the debtor in this case ("**Debtor**"), declare under penalty of perjury that I have read the attached

3   *Consolidated List of Creditors/Master Mailing Matrix* and that it is true and correct to the best of my

4   knowledge, information and belief.

5       The information contained herein is based upon a review of the Debtor's books and records.

6   However, no comprehensive legal and/or factual investigations have been completed with regard to

7   any claims (or possible claims) of any of the parties set forth in the *Consolidated List of*

8   *Creditors/Master Mailing Matrix* or as to any defenses (or possible defenses) thereto. Therefore, the

9   listing does not and should not be deemed to constitute: (1) a waiver of any defense to any listed

10   claims; (2) an acknowledgement of the allowability of any listed claims; and/or (3) a waiver of any

11   other right or legal position of the Debtor.

12       Executed this 22nd day of __July__, 2015, at Scottsdale, Arizona.

13

14                                          _____
                                           Steven Micheletti
15                                         Vice President

16

17

18

19

20

21

22

23

24

25

26

27

28

522 Fifth Avenue Fund
320 Park Avenue
15th Floor
New York, NY 10022


Jack Reed
6909 E Greenway Parkway
Suite 195
Scottsdale, AZ 85254


JP Morgan US Direct Corporate Finance
320 Park Avenue
15th Floor
New York, NY 10022


Kristy Todd
6909 E Greenway Parkway
Suite 195
Scottsdale, AZ 85254


Matt Wickesberg
3022 Gaston Circle
Marietta, GA 30067


Steven Micheletti
6909 E Greenway Parkway
Suite 195
Scottsdale, AZ 85254


Timothy Kubasak
6909 E Greenway Parkway
Suite 195
Scottsdale, AZ 85254


07, LLC
5128 N. 41ST STREET
PHOENIX, AZ 85018

1110 W 6TH STREET PROPERTY
C/O GUY & LARRY RESTAURANTS
14850 N SCOTTSDALE RD STE 265
SCOTTSDALE, AZ 85254


1110 W 6TH STREET PROPERTY
C/O GUY & LARRY RESTAURANTS
14850 N SCOTTSDALE RD STE 265
SCOTTSDALE, AZ 85254


16 BETHANY STATION, LLC
2021 EAST CAMELBACK RD.
SUITE A38
PHOENIX, AZ 85016


16 BETHANY STATION, LLC
2021 EAST CAMELBACK RD.
SUITE A38
PHOENIX, AZ 85016


2 PRONG OUTLET,LLC
3508 N 7TH ST#120A
PHOENIX, AZ 85014


3RD GENERATION SERVICES LLC
DBA CEILING PRO OF SAN ANTONIO
6800 PARK TEN BLVDSTE 136-E
SAN ANTONIO, TX 78213


A & A
ACCOUNTING & TAX SERVICES LLC
1007 E WARNER RD SUITE 109
TEMPE, AZ 85284


A CLEANER VIEW WINDOW WASHING
PO BOX 5793
MESA, AZ 85211

A DOG SOLUTIONS INCDBA
ALPHAGRAPHICS #371 #600
2227 W BRAKER LNC
AUSTIN, TX 78758


AAA COMMERCIAL RESTAURANT
EQUIPMENT SERVICE
7535 W ASTER DR
PEORIA, AZ 85381


AAA FILTER SERVICE/AUSTIN
PO BOX 4674
AUSTIN, TX 78765


AAA FIRE & SAFETY AUSTIN
6700 GUADALUPE
AUSTIN, TX 78752


ABC PEST CONTROL OF AUSTIN INC
DBA HOME AND COMMERCIAL SVCS
9475 E HIGHWAY 290
AUSTIN, TX 78724


ABORCA, RICARDO
Address Redacted


ACE FIRE EQUIP CO INCDBA
AUSTIN BACKFLOW CERTIFICATIONS
PO BOX 80646
AUSTIN, TX 78708


ACE MART RESTAURANT
SUPPLIES INC
PO BOX 18100
SAN ANTONIO, TX 78218

ACE MART RESTAURANT SUPPLY INC
PO BOX 974297
DALLAS, TX 75397


ACE RENT A CAR, INC
PO BOX 78063
INDIANAPOLIS, IN 46278


ACME LOCKSMITH CO INC
2735 E MAIN STE 10
MESA, AZ 85213


ACORN GAS CO INC
908 S 27TH AVE
PHOENIX, AZ 85009


ACTION WINE & SPIRITS USA
2055 EAST 5TH STREET
TEMPE, AZ 85281


ADAMS, CAITLIN
Address Redacted


ADT US HOLDINGS INCDBA
ADT SECURITY SERVICES
PO BOX 371878
PITTSBURGH, PA 15250


ADVANCED HYGIENE SOLUTIONS INC
29965 N 78TH PL
SCOTTSDALE, AZ 85266


AGUILERA, TONY
Address Redacted

AGUSTIN CASTORENA
1907 E LATONA RD
PHOENIX, AZ 85042


AHN, ALEXANDRA
Address Redacted



AIRE RITE AIRCONDITIONING AND
REFRIGERATION INC
15122 BOLSA CHICA STREET
HUNTINGTON BEACH, CA 92649


AJS
15031 N THOMPSON PEAK PKWY
SCOTTSDALE, AZ 85260


ALAN, DANIEL
Address Redacted



ALBERT URESTI MPA
BEXAR CNTY TAX ASSESSOR COLLEC
PO BOX 2903
SAN ANTONIO, TX 78299


ALCAZAR, SALVADOR
Address Redacted



ALCON, YOLANDA
Address Redacted



ALDANA LOPEZ, JOSE SANTOS
Address Redacted

Alejandro Aguiniga
705 S Redwood Road
Apt #27
Salt Lake City, UT 84104


ALEX BRUENGER
6909 E GREENWAY PARKWAY
SUITE 295
SCOTTSDALE, AZ 85254


ALIC
PO BOX 2502
CHANDLER, AZ 85244


ALL RITE LEASING CORP
3420 BRISTOL STSTE 210
COSTA MESA, CA 92626


ALLAIN, ELEANOR
Address Redacted


ALLAIN, EMILY
Address Redacted


ALLEN, ERIC
Address Redacted


ALLEN, GEORGE
Address Redacted


ALLIANCE BEVERAGE DISTRIBUTING
1115 NORTH 47TH AVENUE
PHOENIX, AZ 85043

ALLWEST HOOD & VENT LLC
24654 N LAKE PLEASANT PKWY
#103-243
PEORIA, AZ 85383


ALONZO REYES, JAIME
Address Redacted



ALPHAGRAPHICS
815 W UNIVERSITY DR #101
TEMPE, AZ 85281


ALPHAGRAPHICS SAN ANTONIO
9991 IH 10 WEST
SAN ANTONION, TX 78230


ALPHAGRAPHICS/CALIF
9800 RESEARCH DRIVE
IRVINE, CA 92618


ALSCO INC
421 ROOSEVELT AVE
SAN ANTONIO, TX 78210


ALVARADO, ZURAYA
Address Redacted



ALVAREZ, GUADALUPE
Address Redacted



ALVAREZ, JOSE
Address Redacted

ALVAREZ, MOISES
Address Redacted


ALVAREZ, NOLBERTO
Address Redacted


ALVAREZ, NOLBERTO
Address Redacted


ALVAREZ-SASTRE, RENE
Address Redacted


AM PM SYSTEMS ARIZONA LLC
1741 W UNIVERSITY DR #150-151
TEMPE, AZ 85281


AMARRA, JULIO
Address Redacted


AMBIUS INC
PO BOX 14086
READING, PA 19612


AMERICAN BUSINESS SUPPLIES INC
PO BOX 7393
MESA, AZ 85216


AMERICAN EXPRESS MERCHANT SERVICES
PO BOX 650448
DALLAS, TX 75265-0448


AMERICAN EXPRESS/FT LAUDERDALE
3785 490460 81006

PO BOX 360001
FT LAUDERDALE, FL 33336


AMERICAN EXPRESS/LA
PO BOX 0001
LOS ANGELES, CA 90096


AMERICAN LINEN INC/PHOENIX
4707 WEST CAMELBACK RD
PHOENIX, AZ 85031


AMERICAN LINEN INC/SALT LAKE
3370 W 1820 S
SALT LAKE CITY, UT 84104


AMERICAN LINEN/ANAHEIM
PO BOX 25068
ANAHEIM, CA 92825


AMERICAN REALTY CAP
200 DRYDEN ROAD SUITE 1100
DRESHER, PA 19025


AMERICAN SOCIETY OF COMPOSERS
AUTHORS & PUBLISHERS
PO BOX 331608-7515
NASHVILLE, TN 37203


AMERICAN VALET CO INC
8902 N CENTRAL
PHOENIX, AZ 85020


AMINE, STEVEN
Address Redacted

AMPARANO, RAYMOND
Address Redacted


AMY HILL
7977 E CAMINO REAL
SCOTTSDALE, AZ 85255


ANDREW SEIFERTH
1825 W RAY RDUNIT 2130
CHANDLER, AZ 85224


ANDREWS PARTY RENTAL INC
1719 E SOUTHERN AVE
TEMPE, AZ 85252


ANNOS, STEVE
Address Redacted


APS
PO BOX 2906
PHOENIX, AZ 85062


ARAIZA, SALVADOR
Address Redacted


ARBORETUM ASSOCIATION
PROPERTY ID 475401 ARBORETUM
PO BOX 82554
GOLETA, CA 93118


ARC CAFEUSA001 LLC
ID 082230DEPT 880044
PO BOX 29650
PHOENIX, AZ 85038

ARC CAFEUSA001 LLC
ID 082230DEPT 880044
PO BOX 29650
PHOENIX, AZ 85038


ARGANDONA, PATRICIO
Address Redacted


ARGUELLO, ARTURO
Address Redacted


ARGUETA MONGE, JOSELIN
Address Redacted


ARIEL JEREMIAH RODRIGUEZ
5215 W PEORIA AVEAPT 126
GLENDALE, AZ 85302


ARIZONA CUTLERY & SHARPENING
12620 N CAVE CREEK RD #4
PHOENIX, AZ 85022


ARIZONA DEPARTMENT OF REVENUE
1600 W. MONROE
Phoenix, AZ 85007-2650


ARIZONA DEPARTMENT OF REVENUE
PO BOX 29085
PHOENIX, AZ 85038


ARIZONA DEPT OF LIQUOR LICENS
800 W WASHINGTON5TH FL
LICENSES AND CONTROL
PHOENIX, AZ 85007

ARIZONA DEPT OF REVENUE
ATTN COLLECTIONS DIVISION
PO BOX 29070
PHOENIX, AZ 85038


ARIZONA FIRE SYSTEMS
SPECIALISTS LLC
PO BOX 5401
GLENDALE, AZ 85312


ARIZONA LIQUOR INDUSTRY
CONSULTANTS
PO BOX 2502
CHANDLER, AZ 85244


ARIZONA PLUMBING SERVICES INC
PO BOX 6337
PHOENIX, AZ 85005


ARIZONA PROPANE COMPANY
17251 E SHEA BLVD STE 1
FOUNTAIN HILLS, AZ 85268


ARMENTA, ELENA
Address Redacted


ARMSTRONG, JOE
Address Redacted


ARNOLD MARKOWITZDBA
INDUSTRIAL SUPPLY SYSTEMS
28310 ROADSIDE DR #136
CORNELL, CA 91301


ARNOLD, CARTER
Address Redacted

AROID, BLAKE
Address Redacted


ARROW MEDIA LP
610 BRAZOS STREET SUITE 500
AUSTIN, TX 78701


ARTEAGA, ROLANDO
Address Redacted


ARTISTIC LIGHTING INSTALLS LLC
2038 E KATHLEEN RD
PHOENIX, AZ 85022


ASCAP/CHICAGO
21678 NETWORK PLACE
CHICAGO, IL 60673


ASHE, MALIK
Address Redacted


ASU CAMPUS HEALTH SERVICES
PO BOX 872104
TEMPE, AZ 85287-2104


AT&T WI-FI SERVICES
PO BOX 5005
CAROL STREAM, IL 60197


AT&T/CAROL STREAM/5019
PO BOX 5019
CAROL STREAM, IL 60197

ATS ELECTRIC INC
840 N 52ND AVE
PHOENIX, AZ 85043


ATX BAT AND WILDLIFE CONTROL
4701 PRIEM LANESTE 3E
PFLUGERVILLE, TX 78660


A-TX LICENSING SERVICE
1812 CENTER CREEK DRIVE
#275
AUSTIN, TX 78754


AUBUCHON, JOSEF
Address Redacted


AUGUSTINE CASTORENA
C/O ZTEJAS 105
10625 N TATUM BLVD
PHOENIX, AZ 85028


AUSTIN ELECTRIC SERVICE
1107 SEDONA
LEANDER, TX 78641


AUSTIN FIRE DEPT
EMERGENCY PREVENTION DIVISION
ONE TEXAS CENTERSTE 200
AUSTIN, TX 78704


AUSTIN FIRE DEPT HAZARDOUS MAT
ONE TEXAS CENTER #200
AUSTIN, TX 78704


AUSTIN MONTHLY/OPEN SKY MEDIA
1250 CAPITOL OF TX HWY, BLDG.
3, STE 395
AUSTIN, TX 78746

AUSTIN POLICE DEPT
ALARM UNIT
PO BOX 684279
AUSTIN,, TX 78768


AUSTIN TRAVIS COUNTY HEALTH DE
ENVIRONMENTAL HEALTH SERV DIV
15 WALLER
AUSTIN, TX 78702


AUSTIN, JARRETT
Address Redacted


AVDB GROUP LC
1437 W AUTO DR
TEMPE, AZ 85284


AVERUS WEST LLC
1425 TRI-STATE PARKWAY #160
GURNEE, IL 60031


AVERY RANCH OWNERS ASSOC INC
C/O ALLIANCE ASSOCIATION MGMT
PO BOX 64803
PHOENIX, AZ 85082


AVILES, DANIEL
Address Redacted


AVILES, JOSE
Address Redacted

AYALA, GERARDO
Address Redacted


AYAPANTECATL, MAGDALENO
Address Redacted


BAHENA, MARIA
Address Redacted


BAILEY, JESSICA
Address Redacted


BAISCH, JEFF
Address Redacted


BAKER, CHRIS
Address Redacted


BALL, JESSE
Address Redacted


BALTHAZOR, NICHOLAS
Address Redacted


BARBARA NAECKER
4011 DEEP RIVER
SAN ANTONIO, TX 78253

BARNES, IAN
Address Redacted


BARNETT, CASSANDRA
Address Redacted


BARNETT, CHRISTINA
Address Redacted


BARNETT, KENNETH
Address Redacted


BARR, MELISSA
Address Redacted


BARRERA, JOSE
Address Redacted


BARRERA, LEON
Address Redacted


BARRERA, REYES
Address Redacted


BARRON, MARIA
Address Redacted

BARRON, MIGUEL
Address Redacted


BARTON EAST AND CALDWELL PLLC
700 N ST MARYSSTE 1825
SAN ANTONIO, TX 78205


BATTEN BROS SIGN ADVERTISING
893 MAIN STREET
WAKEFIELD, MA 1880


BAUER, ALLISON
Address Redacted


BAUTISTA, JAMIE
Address Redacted


Baylor, JULIET
Address Redacted


BBA MANAGEMENT & BOOKING
12400 HWY 71 WSTE 350-177
AUSTIN, TX 78738


BEAN, AUBREA
Address Redacted


BELAK, JOHN
Address Redacted

BELINDA AREVALOS
2519 LAKE LOUIS DR
SAN ANTONIO, TX 78228


BEN E KEITH CO
4101 MCKINNEY DALLS PKWY
AUSTIN, TX 87844


BEN FRANKLIN PRESS
910 SOUTH HOHOKAM DR
SUITE 104
TEMPE, AZ 85281


BERRY, AARON
Address Redacted


BERTRAM, KATHRYN
Address Redacted


BEVIL, JOSHUA
Address Redacted


BIBIANO, LORENA
Address Redacted


BIGELOW, EMILE
Address Redacted


BILL D MAROVICH DBA
HEADLINE ENTERTAINMENT
1848 E BROOKDALE ST
MESA, AZ 85203

BINSWANGER GLASS #19
8733 BURNET RD
AUSTIN, TX 78757


BLANCHARD, ANNIE
Address Redacted



BLANCO, ARMANDO
Address Redacted



BLUE CIRCLE COMMUNICATIONS
10235 S 51ST STSTE 165
PHOENIX, AZ 85044


BMI GENERAL LICENSING
PO BOX 630893
CINCINNATI, OH 45236


BOARD OF EQUALIZATION
ENVIRONMENTAL FEES DIVISION
PO BOX 942879
SACRAMENTO, CA 94279


BOCK, ANDREW
Address Redacted



BOFILL, BRYCE
Address Redacted



BONCOSKEY, CAROLINE
Address Redacted

BONNEVILLE INTERNATIONAL CORP
DBA KTAR-FM/KTAR-AM/KMVP-FM
7740 N 16TH STSTE 200
PHOENIX, AZ 85020


BORSAK, TREVOR
Address Redacted


BOSE, BRENNAN
Address Redacted


BOSE, BRIA
Address Redacted


BOTTING, MATTHEW
Address Redacted


BOULLION, LINDA
Address Redacted


BOWMAN, JOSHUA
Address Redacted


BRADLEY, JOHN
Address Redacted


BRADY, SEAN
Address Redacted

BRANDON CHRISTOPHER CROFT
1644 E BROADMOR
TEMPE, AZ 85282


BRANDVOLD, KAYLA
Address Redacted



BRETT M WAREDBA
BWS HOOD SERVICE
1915 RUTHIE RUN
CEDAR PARK, TX 78613


BRETZING, KIMBERLY
Address Redacted



BREWER COMMERCIAL SERVICES LLC
20601 N 19TH AVE SUITE 150
PHOENIX, AZ 85027


BRIONES, ANTHONY
Address Redacted



BROADCAST MUSIC INC
10 MUSIC SQUARE EAST
PO BOX 340014
NASHVILLE, TN 37203


BRONSON, BREANNA
Address Redacted



BROTHERS PRODUCE OF AUSTIN
PO BOX 6008
AUSTIN, TX 78762

BROTHERS VALET LLC
11505 OAK KNOLL DR
AUSTIN, TX 78759


BROWN AND BROWN INSURANCE
2800 N CENTRAL AVE #1600
PHOENIX, AZ 85004


BROWN DISTRIBUTING COMPANY INC
8711 JOHNNY MORRIS RD.
AUSTIN, TX 78724


BROWN, JORDAN
Address Redacted


BRUCE, COURTNEY
Address Redacted


BRUCE, FREDERICK
Address Redacted


BRUENGER, ALEX
Address Redacted


BRYAN EXHAUST SERVICE, INC
2808 N. NAOMI ST
BURBANK, CA 91504


BRYNN EASTMAN
2183 N 170 W
TOOELE, UT 84074

BUCHANAN CONSTRUCTION LLC
607 E AMARILLO CR
PAYSON, AZ 85541


BURG, KAILEY
Address Redacted


C4 CUSTOM CRAFTING
110 S 54TH ST
CHANDLER, AZ 85226


CA STATE DISBURSEMENT UNIT
PO BOX 989067
WEST SACRAMENTO, CA 95798


CABAZOS, EDDI
Address Redacted


CABRERA, BERNABE
Address Redacted


CABRERA, IZEVETTE
Address Redacted


CACTUS RANCH ELEMENTARY PTA
2901 GOLDENOAK CIRCLE
ROUND ROCK, TX 78681


CADAVID, JUAN
Address Redacted

CAHUANTZI, EBODIO
Address Redacted


CAINE AND WEINER CO INC
9931 CORPORATE CAMPUS DR #2200
LOUISVILLE, KY 40223


CAIRNS, ALLISON
Address Redacted


CALIFORNIA STATE BOARD OF EQUALIZATION
3321 POWER INN RD., STE. 210
Sacramento, CA 95826-3889


CAMPER, LARISSA
Address Redacted


CAMPOS, HERLINDO
Address Redacted


CAMPOY, VANNA
Address Redacted


CANALES, JOSE
Address Redacted


CANDELARIA, SUNNI
Address Redacted

CANON FINANCIAL SVC
14904 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


CANTOR, JODIE
Address Redacted



CAPITOL BEVERAGE COMPANY INC
CAPITOL WRIGHT DISTRIBUTING LLC
3834 PROMONTORY POINT DR
AUSTIN, TX 78744


CAPITOL SERVICES INC
PO BOX 1831
AUSTIN, TX 78767


CAPITOL WRIGHT DISTRIBUTING
PO BOX 9190
AUSTIN, TX 78766


CARBAJAL, ERIC
Address Redacted



CARBAJAL, JESUS
Address Redacted



CARBAJAL, JORGE
Address Redacted



CARBAJAL, PABLO
Address Redacted

CARDONA, WILDER
Address Redacted


CAREFREE EMBROIDERY LLC
7662 EAST GRAY ROAD
STE 104
SCOTTSDALE, AZ 85260


CARLOS CASTAGNADBA
A AND K SUPER CLEAN
7842 W HEARN ROAD
PEORIA, AZ 85381


CARLOS, JUAN
Address Redacted


CARLSON DISTRIBUTION CO INC
1864 S 3730 W
SALT LAKE CITY, UT 84104


CARPENTER, DERIK
Address Redacted


CARR, TYLER
Address Redacted


CARRILLO, LUIS
Address Redacted


CARTEL ASH AVE LLC
CARTEL BREWERY
PO BOX 1415
TEMPE, AZ 85280

CASE, JESSICA
Address Redacted


CASILLAS, PAOLA
Address Redacted


CASILLO, AMEDEO
Address Redacted


CASTANON, GIANCARLO
Address Redacted


CASTELAN, HERMINIO
Address Redacted


CASTELAN, ISAAC
Address Redacted


CASTELAN, NOE
Address Redacted


CASTILLO, ALICIA
Address Redacted


CASTORENA, AGUSTIN
Address Redacted

CATALANO, GREGORY
Address Redacted


CAUDILL, BRYAN
Address Redacted


CAVALLARO, SAM
Address Redacted


CAWTHORN, MARIAN
Address Redacted


CEDAR PRK HOSPITALITY INCDBA
HOLIDAY INN EXPRESS
1605 E WHITESTONE BLVD
CEDAR PARK, TX 78613


CEF Funding I, L.L.C.
Quarles & Brady LLP -Susan G. Boswell
One South Church Avenue
Suite 1700
Tucson, AZ 85701-1621


CEF Funding II, L.L.C.
Quarles & Brady LLP - Amy D. Sells
Two North Central Avenue
Phoenix, AZ 85004


CENTRAL SUPPLY CO INC
30410 PENROD DR
AGOURA HILLS, CA 91301


CENTURYLINK/BUSINESS
PO BOX 52187
PHOENIX, AZ 85072

CENTURYLINK/PHOENIX
PO BOX 29040
PHOENIX, AZ 85038


CEPHUS, TAURAS
Address Redacted


CERJESKI, AMANDA
Address Redacted


CHANDLER CITY POLICE DEPT
250 E CHICAGO S
CHANDLER, AZ 85225


CHANDLER OAKS PTA
3800 STONE OAK DRIVE
ROUND ROCK, TX 78681


CHANDLER POLICE DEPARTMENT
ATTN ALARM COORDINATOR
MAIL STOP 303PO BOX 4008
CHANDLER, AZ 85244


CHANDLER, KATHERINE
Address Redacted


CHANE, LESLIE
Address Redacted


CHARGOIS, NICOLE
Address Redacted

CHAVEZ, ELIZABETH
Address Redacted


CHAVEZ, RICHARD
Address Redacted


CHICKEN OF THE SEA FROZEN
FOODS
14759 COLLECTION CENTER DR
CHICAGO, IL 60693


CHRIS JONSE
507 E LIBERTY
ROUND ROCK, TX 78664


CHRISTIAN WINTON
6909 GREENWAY PKWYSTE 195
SCOTTSDALE, AZ 85254


CHRISTOPHER PAUL JONSEDBA
CENTRAL TEXAS MAINTENANCE
507 E LIBERTY STREET
ROUND ROCK, TX 78664


CHRISTOPHER T VARELADBA
SOUTH TEXAS REFLECTIONS
6803 HEATHERBROOK
SAN ANTONIO, TX 78238


CINDY FRIEMEL
15906 LA MADERA RIO
HELOTES, TX 78023


CINTAS CORP 86
PO BOX 650838
DALLAS, TX 75265

CITY OF AUSTIN
VIRGINIA RAMOS PUBLIC WORKS
505 BARTON SPRINGS RD #1000
AUSTIN, TX 78704


CITY OF AUSTIN UTILITIES
PO BOX 2267
AUSTIN, TX 78783


CITY OF CHANDLER
175 S. ARIZONA AVE., SUITE A
Chandler, AZ 85225


CITY OF CHANDLER POLICE DEPT
MAIL STOP 303
PO BOX 4008
CHANDLER, AZ 85244


CITY OF CHANDLER UTILITY
ACCT# 58863-01
PO BOX 52158
PHOENIX, AZ 85072


CITY OF CHANDLER/TAX & LICENSE
MAIL STOP 701, PO BOX 4008
CHANDLER, AZ 85244


CITY OF COSTA MESA
FINANCE DEPT
77 FAIR DRIVE, 1ST FLOOR
COSTA MESA, CA 92626


CITY OF COSTA MESA
PO BOX 1200
COSTA MESA, CA 92626

CITY OF PHOENIX
PO BOX 29100
PHOENIX, AZ 85038


CITY OF PHOENIX
PO BOX 29115
PHOENIX, AZ 85038


CITY OF PHOENIX
200 W. WASHINGTON ST.
Phoenix, AZ 85003


CITY OF PHOENIX POLICE DEPT
PO BOX 29122
PHOENIX, AZ 85038


CITY OF PHOENIX/CITY TREASURER
PO BOX 29690
PHOENIX, AZ 85038


CITY OF SCOTTSDALE
7447 E. INDIAN SCHOOL RD. SUITE 110
Scottsdale, AZ 85252


CITY OF SCOTTSDALE/CUST SERV
PO BOX 1949
SCOTTSDALE, AZ 85252


CITY OF SCOTTSDALE/TAX
7447 E INDIAN SCHOOL RD
STE 110
SCOTTSDALE, AZ 85251


CITY OF TEMPE
20 E. 6TH ST. 3RD FLOOR
Tempe, AZ 85281

CITY OF TEMPE
PO BOX 29617
PHOENIX, AZ 85038


CITY OF TEMPE/ALARM UNIT
PO BOX 29615
PHOENIX, AZ 85038


CITY OF TEMPE/LICENSE
TAX AND LICENSE DIVISION
PO BOX 29618
PHOENIX, AZ 85038


CITY TREASURER
PO BOX 29690
PHOENIX, AZ 85038


CLAIRE WELCH
123 E 2ND AVE#405
SALT LAKE CITY, UT 84103


CLANCY, ALEX
Address Redacted


CLARK SEIF CLARK, INC
PO BOX 4299
CHATSWORTH, CA 91313


CLARK, CHRISTIAN
Address Redacted


CLARKE KENT PLUMBING INC
1408 W BEN WHITE BLVD
AUSTIN, TX 78704

CLASSIC PARTY RENTALS INC
3101 HARBOUR BLVD
SANTA ANA, CA 92704


CLASSICO DISTRIBUTOR LLC
2209 W 1ST STSTE 111
TEMPE, AZ 85281


CLEAN SCAPES LP
PO BOX 203070
AUSTIN, TX 78720


CLEANER CARPETS & SURFACES
PO BOX 9017
SALT LAKE CITY, UT 84109


CLEAR CHANNEL BROADCASTING/CHI
3885 COLLECTIONS CENTER DR
CHICAGO, IL 60693


CLEMENT III, EDWARD
Address Redacted


CLEVELAND EDENS
9306 BRUSHY POINT
SAN ANTONIO, TX 78250


COAST CONSTRUCTION
18030 BROOKHURST AVE #572
FOUNTAIN VALLEY, CA 92708


COBURN, NICHOLAS
Address Redacted


COCA COLA REFRESHMENTS
PHOENIX SALES CENTER

PO BOX 740214
LOS ANGELES, CA 90074


COCA-COLA/ATLANTA
P.O. BOX 102703
NO... 68 ANNEX
ATLANTA, GA 30368


COCHRAN, CLAY
Address Redacted


COFFEE, CAMBRIA
Address Redacted


COLLETTE, JASON
Address Redacted


COLLETTE, JORDAN
Address Redacted


COLLING MEDIA,LLC
14354 N FRANK LLOYD WRIGHT
BLVDSTE C21
SCOTTSDALE, AZ 85260


COLLINS HOLDINGS LLCDBA
COLLINS COMMERCIAL SERVICES
16413 N 91ST STSTE 150
SCOTTSDALE, AZ 85260


COLLINS, KAYCEE
Address Redacted

COMMERCIAL CUSTOM SEATING &
UPHOLSTERY INC
12601 WESTERN AVE
GARDEN GROVE, CA 92841

COMMERCIAL KITCHEN
REPAIR CO INC
PO BOX 831128
SAN ANTONIO, TX 78283

COMPACTOR RENTALS
PO BOX 800305
HOUSTON, TX 77280

COMPEAT RESTAURANT MGMT
SYSTEMS
12303 TECHNOLOGY BLVD STE 930D
AUSTIN, TX 78727

COMPLETE LANDSCAPES INC
PO BOX 3831
PFLUGERVILLE, TX 78691

CONNER, ISAAC
Address Redacted

CONNICK, THOMAS
Address Redacted

CONNOR, CHELSEA
Address Redacted

CONSTANCE COOPER
13258 HUNTERS BREEZE
SAN ANTONIO, TX 78230

CONSTANT CONTACT INC
1601 TRAPELO RD3RD FLOOR
WALTHAM, MA 2451


CONTINENTAL PROPERTY LLC
605 HERMOSA CANYON DR
LAS VEGAS, NV 89145


CONTINUUM MANAGED SERVICES LLC
CL #800042
PO BOX 983122
BOSTON, MA 2298


COOK, PETER
Address Redacted


COORDINATED SYSTEMS &
SUPPLIES INC
PO BOX 58
WICHITA, KS 67201


COPPER, CHAUN
Address Redacted


COPPERSTATE GLASS & MIRROR CO
2424 S 24TH STREET
PHOENIX, AZ 85034


CORBETT, KELLY
Address Redacted


CORDES, ANTON
Address Redacted

CORONADO, JONATHAN
Address Redacted


CORR, CARLA
Address Redacted


CORVIRTUS INC
1011 N WEBER STREET
COLORADO SPRINGS, CO 80903


COTHRONS SAFE AND LOCK INC
8120 EXCHANGE DR ST 100
AUSTIN, TX 78754


COTTRELL, STEFAN
Address Redacted


COUGHLIN, KEVIN
Address Redacted


COUNTY, WES
Address Redacted


COURTNEY, CARA
Address Redacted


COX COMMUNICATIONS/PHOENIX
PO BOX 53249
PHOENIX, AZ 85072

COX-ENGLISH, DALAN
Address Redacted


COZZINI BROS INC
350 HOWARD AVE
DES PLAINES, IL 60018


CPS ENERGY
PO BOX 2678
SAN ANTONIO, TX 78289


CRAFT, JOHN
Address Redacted


CRAFT, TANIA
Address Redacted


CRAFTWORX
PO BOX 552
SPRINGVILLE, UT 84663


CREATIVE PLANT DESIGNS
PO BOX 202544
AUSTIN, TX 78720


CRESCENT CROWN DISTRIBUTING
1640 W BROADWAY RD
MESA, AZ 85202-1117


CROOKED SKY FARMS
PO BOX 157
GLENDALE, AZ 85311

CROUCH, AUSTIN
Address Redacted


CRUZ ELIAS, MARCO
Address Redacted


CRUZ MARTINEZ, ISAID
Address Redacted


CRUZ PEREZ, CHRISTOPHER
Address Redacted


CSC - CORPORATION SERVICE CO
P O BOX 13397
PHILADELPHIA, PA 19101


CUENCA, DALIA
Address Redacted


CULLIGAN OF AUSTIN
110 W FREMONT ST
OWATONNA, MN 55060


CULLIGAN WATER CONDITIONING CO
OF SAN ANTONIO INC
1034 AUSTIN ST
SAN ANTONIO, TX 78208


CUMMINGS, BROOKE
Address Redacted

CUNNINGHAM, TREVOR
Address Redacted


CUTTING BOARD RESURFACING
7942 W BELL RD #487
GLENDALE, AZ 85308


DANIEL RODRIGUEZ JRDBA
REGAL STAINLESS
10225 W CAMELBACK RD #51
PHOENIX, AZ 85037


DANIELS, NOLAN
Address Redacted


DANKO, BRYAN
Address Redacted


DAO, DUYEN
Address Redacted


DATAWORKS INCDBA
RED BOOK SOLUTIONS
26433 NETWORK PLACE
CHICAGO, IL 60673


DAVID CLONTS
1753 E BRINLEE CT
ERDA, UT 84074


DAVIDSON, KYLE
Address Redacted

DAVIS, JUSTIN
Address Redacted


DAVIS, WILLIAM
Address Redacted


DAWS, ERICA
Address Redacted


DE LA O, MICHELLE
Address Redacted


DEANNA THORNTON
6358 PREADNESS PASS
BULVERDE, TX 78163


DEBINAIRE CO INC
339 E BLAINE ST
CORONA, CA 92879


DECTOR, EARVIN
Address Redacted


DEHART, KAYLEIGH
Address Redacted


DELGADO JR, JESUS
Address Redacted


DELL BUSINESS CREDIT
PAYMENT PROCESSING CENTER

PO BOX 5275
CAROL STREAM, IL 60197


DELONG, MEGAN
Address Redacted



DENIS, REBECCA
Address Redacted



DENNIS, ERIC
Address Redacted



DENZY, COREY
Address Redacted



DEPARTMENT OF ALCOHOLIC BEVERA
3927 LENNANE DR#100
SACRAMENTO, CA 95834


DESERT FIRE SERVICES LLC
4747 E ELLIOT RD #29-333
PHOENIX, AZ 85044


DEVIN DEBRUYN
135 SABYAN DR
SAN ANTONIO, TX 78218


DEW, SYDNEY
Address Redacted



DIAMOND SHARP CUTLERY INC
513 MERCURY LN
BREA, CA 92821

DIAZ TORRES, OCIEL
Address Redacted


DIAZ, JAVIER
Address Redacted


DIAZ, JOEL
Address Redacted


DIAZ, LUIS
Address Redacted


DIAZ, MICHAEL
Address Redacted


DIAZ, REYNALDO
Address Redacted


DIBERT, JENNIFER
Address Redacted


DIEHM, RAQUEL
Address Redacted


DIEMER, ELLEN
Address Redacted

DILLARD, JENNIFER
Address Redacted


DIMITRI MARKIDES
10127 ANDORA DR
AUSTIN, TX 78717


DIRECT SOURCE HAMCO INC
PO BOX 270530
FLOWER MOUND, TX 75027


DIRECT TV INC/LOS ANGELES
PO BOX 60036
LOS ANGELES, CA 90060


DIRKSEN, GERRIET
Address Redacted


DITTMER, CHAYSE
Address Redacted


DMB BOYS BASKETBALL
10836 E MIRASOL CIR
SCOTTSDALE, AZ 85255


DO MY OWN PEST CONTROL
4260 COMMUNICATIONS DRIVE
NORCROSS, GA 30093


DONA, JOSE
Address Redacted

DORSETT, ROBERT
Address Redacted


DOUBLE LINE SOLUTIONS INC
3198-G AIRPORT LOOP DRIVE
COSA MESA, CA 92626


DOUGLASS, CHRISTOPHER
Address Redacted


DOWNTOWN TEMPE COMMUNITY INC
310 S MILL AVESTE A-201
TEMPE, AZ 85281


DU CASTEL, LEONARD
Address Redacted


DUARTE, FLAVIO
Address Redacted


DUGAN, KRISTI
Address Redacted


DULARA, ZISHAN
Address Redacted


DURAN, MARTIN
Address Redacted

DURAN, NICOLE
Address Redacted


DURANT, MATTHEW
Address Redacted


DURST, LISA
Address Redacted


DYEZZ SURVEILLANCE & SECURITY
2113 WELLS BRANCH PKWY
SUITE 6700
AUSTIN, TX 78728


DYGERT, ROBIN
Address Redacted


DYKSTRA, ERICA
Address Redacted


DYLAN PHILLIPS
1517 B SOUTHPORT DR
AUSTIN, TX 78704


EAGLE SERVICES INC
1245 N MCQUEEN RD
GILBERT, AZ 85233


ECOLAB FOOD SAFETY SOLUTIONS
24198 NETWORK PLACE
CHICAGO, IL 60673

ECOLAB INSTITUTIONAL/PASADENA
PO BOX 100512
PASADENA, CA 91189


ECOLAB PEST ELIM DIV INC
26252 NETWORK PL
CHICAGO, IL 60673


EDWARDS, MICHAEL
Address Redacted


ELIJAH ATKISON
3327 E TIERRA BUENA LN
PHOENIX, AZ 85032


ELIXIR LIQUORS INC
FIESTA DISCOUNT LIQUORS
600 SANDAU #600
SAN ANTONIO, TX 78216-4113


ELLINGSON, DERREK
Address Redacted


ELLIOTT, TRACY
Address Redacted


ELLNER, TAYLOR
Address Redacted


EMKE, WHITNEY
Address Redacted

EMLYN J MORRIS JRDBA
EM MORRIS
5721 WEST MICHELLE DR
GLENDALE, AZ 85308


EMMOTT, LEANN
Address Redacted


EMPIRE ROOFING
16311 CENTRAL COMMERCE DRIVE
PFLUGERVILLE, TX 78660


EMPLOYERS COMPENSATION INS CO
PO BOX 52791
PHOENIX, AZ 85072


EMR ELEVATOR INC
705 SECRETARY
ARLINGTON, TX 76015


ENAS, VINCENT
Address Redacted


ENCORE ONE LLCDBA
GENERAL PARTS LLC
MI10 PO BOX 9201
MINNEAPOLIS, MN 55480


ENFORC 1 MAINTENANCE
2109 W GOLDMINE MOUNTAIN DR
SAN TAN VALLEY, AZ 85143


ERICSON, COURTNEY
Address Redacted

ESTRADA, JORGE
Address Redacted


EVOLVE PUBLIC RELATIONS AND
MARKETING. LLC
4419 N SCOTTSDALE RDSTE 218
SCOTTSDALE, AZ 85251


EXILE PLUMBING
1231 E KRISTAL WAY
PHOENIX, AZ 85024


F&B MANAGEMENT LLC
7201 E CAMELBACK RDSTE 222
SCOTTSDALE, AZ 85251


FACILTEC SOUTHWEST
2300 COLD SPRINGS RD
FT WORTH, TX 76106


FALCONE PLUMBING & MECHANICAL
2742 SOUTH ROGERS
MESA, AZ 85202


FALCONE, MARISSA
Address Redacted


FALLON, ASHLEY
Address Redacted


FARMERS INSURANCE
PAYMENT CENTER
PO BOX 894731
LOS ANGELES, CA 90189

FARMERS INSURANCE GROUP OF
COMPANIES
PO BOX 4665
CAROL STREAM, IL 60197


FARRELL, ELIJAH
Address Redacted


FEDERAL EXPRESS CORP/PASADENA
FEDEX EXPRESS INC
PO BOX 7221
PASADENA, CA 91109


FEDERAL WAGE & LABOR LAW INSTI
7001 W 43RD ST
HOUSTON, TX 77092


FEDEX CORPORATION
3965 AIRWAYS
MODULE G, 4TH FLOOR
MEMPHIS, TN 38116


FIELDER, WHITNEY
Address Redacted


Fintech
3109 W Dr. Martin Luther King Jr. Blvd.
Tampa, FL 33607


FIRE BOSS INC DBA
DRAGON FIRE SYSTEMS
128 W ZIPP RD
NEW BRAUNFELS, TX 78130


FIREMASTER PHOENIX/DALLAS
DEPT 1019

PO BOX 121019
DALLAS, TX 75312


FIRST 24 7 LOCKSMITH
PO BOX 73022
PHOENIX, AZ 85050


FIRST DIGITAL TELECOM
BILLING DEPT
PO BOX 1499
SALT LAKE CITY, UT 84110


FIRST IMPRESSIONS VALET INC
PO BOX 40805
AUSTIN, TX 78704


FISCHER ELECTRIC LC
2545 W MARLBORO DR
CHANDLER, AZ 85224


FISHER, PHILIP
Address Redacted


FIVE SHARP LLCDBA
JUST IN TIME REFRIGERATION
PO BOX 86370
PHOENIX, AZ 85080


FIVE SHARP LLCDBA
REMINGTON RESTAURANT REPAIR
PO BOX 86370
PHOENIX, AZ 85080


FLAMELESS CANDLE
1760 MONROVIA AVE
SUITE B6
COSTA MESA, CA 92627

FLORES, ALEJANDRO
Address Redacted


FLORES, ARTURO
Address Redacted


FLORES, MICHELLE
Address Redacted


FOG RIVER LLC
1360 S REDWOOD RD
SALT LAKE CITY, UT 84104


FORD, PATRICK
Address Redacted


FOUR PEAKS BREWING COMPANY
PO BOX 7399
TEMPE, AZ 85281


FOUR PEAKS STAINLESS SVCS INC
14854 N 21ST PL
PHOENIX, AZ 85022


FOY, DYLAN
Address Redacted


FOYLE, TYLER
Address Redacted

FRANCHISE TAX BOARD
BANKRUPTCY SECTION, MS: A-340
PO BOX 2952
SACRAMENTO, CA 95812-2952


FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257


FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA 94267


FRANCIS, AMY
Address Redacted


FRANCO, CARLOS
Address Redacted


FRANCO, JUAN
Address Redacted


FRANK D GAGEDBA
GAGE COMMUNICATION SERVICE
22803 OAK RIDGE TRAIL
LEANDER, TX 78641


FRANK GROFF INCORPORATED
3730 E BROADWAY STE GH
LONG BEACH, CA 90803


FRENCH, TYLER
Address Redacted

FRESHPOINT ARIZONA INC
155 N ORANGE AVE
CITY OF INDUSTRY, CA 91744


FRESHPOINT OF SAN ANTONIO
4651 GREATLAND DRIVE
SAN ANTONIO, TX 78218


FRESHPOINT SO CALIFORNIA
155 N ORANGE AVE
CITY OF INDUSTRY, CA 91744


FREY, HANNAH
Address Redacted


FRONTERA, ALLISON
Address Redacted


FULLER, JOSEPH
Address Redacted


GALINDO, JOSEPH
Address Redacted


GALLAGHER & KENNEDY
2575 E CAMELBACK RD
PHOENIX, AZ 85018


GAMBOA, MARIAH
Address Redacted

GARCIA PEREZ, CARLOS
Address Redacted


GARCIA TRUJILLO, JANET
Address Redacted


GARCIA, ALEXANDER
Address Redacted


GARCIA, ANNA
Address Redacted


GARCIA, CHRISTOPHER
Address Redacted


GARCIA, ISABEL
Address Redacted


GARCIA, MA CECILIA
Address Redacted


GARCIA, MOISES
Address Redacted


GARDA CL WEST, INC
3209 MOMENTUM PLACE
LOCKBOX #233209
CHICAGO, IL 60689

GARFIAS, CARLOS
Address Redacted


GARRETT, NICK
Address Redacted


GARY EUGENE DIGARIMOREDBA
KENS LOCKSMITHERY
17415 BEACH BLVD
HUNTINGTON BEACH, CA 92647


GARZA, HUNTER
Address Redacted


GASKET CARE SERVICE
619 N VENTURA ST #4
ANAHEIM, CA 92801


GATEWAY ASSOCIATES, LTD.
C/O THE BOYER COMPANY
127 SOUTH 500 EAST, STE 100
SALT LAKE CITY, UT 84102


GAVINO, KEVIN
Address Redacted


GCS SERVICE INC/CHICAGO
24673 NETWORK PLACE
CHICAGO, IL 60673


GENERAL DISTRIBUTING INC
PO BOX 221210
SALT LAKE CITY, UT 84122

GEORGE, STEPHEN
Address Redacted


GERLACH, ADAM
Address Redacted


GF DAYCARE LTD
C/O LIVE OAK GOTTESMAN
4330 GAINES RANCH RD STE 100
AUSTIN, TX 78735


GF DAYCARE LTD
C/O LIVE OAK GOTTESMAN
4330 GAINES RANCH RD STE 100
AUSTIN, TX 78735


GILA RIVER DISPLAYS
C/O WHPDA
5350 N 48TH ST STE 210
CHANDLER, AZ 85226


GILLILAND, EMILIA
Address Redacted


GIST WIRELESS INC
32932 PACIFIC CST HWY # 14 413
DANA POINT, CA 92629


GLAGOVICH, CECILIA
Address Redacted


GLASS, NATHANIAL
Address Redacted

GLAZERS DIST OF TX, INC.
8119 EXCHANGE DR.
AUSTIN, TX 78754-5238


GLENN, ANNA
Address Redacted



GLI DISTRIBUTING-
803 SOUTH MEDINA
SAN ANTONIO, TX 78207


GOLDEN BELL PRODUCTS CORP
PO BOX 366
ATWOOD, CA 92811


GOMEZ, GILBERTO
Address Redacted



GONZALEZ ORTIZ, DANIEL
Address Redacted



GONZALEZ, JOSE
Address Redacted



GONZALEZ, JOSE
Address Redacted



GONZALEZ, MELANEY
Address Redacted

GONZALEZ, RICARDO
Address Redacted


GOODWIN & ASSOC HOSP SERV, LLC
DEPARTMENT 1760
11 SOUTH MAIN ST STE 200
CONCORD, NH 3301


GOURMET MIXES INC
PO BOX 84123
SEATTLE, WA 98124


GRAMS, NIK
Address Redacted


GRANADOS, SHALISA
Address Redacted


GRAND AVENUE PRODUCE CO INC
8990 W WINDSOR DR
PEORIA, AZ 85381


GRANT THORNTON LLP
33562 TREASURY CTR
CHICAGO, IL 60694


GRANT, CORY
Address Redacted


GRASSROOTS COMMUNICATIONS LLC
1142 E 4800 SSTE D
SALT LAKE CITY, UT 84117

GRAVITT, MATTHEW
Address Redacted


GRAZIANO, MICHAEL
Address Redacted


GREATER PHOENIX CVB
ATTN:AR DEPT
400 EAST VAN BUREN,STE 600
PHOENIX, AZ 85004


GREEN ARROW ENVIRONMENTAL
SERVICES INC
PO BOX 1820
QUEEN CREEK, AZ 85142


GREEN HARVEST MARKETING GP LLC
DBA PAPA NOEL
344 CHERRY TREE LN
CRESTON, NC 28615


GREEN, JEFFEREY
Address Redacted


GREENBERG, STACY
Address Redacted


GREENSTONE, GAVIN
Address Redacted


GRENIER SERVICE CO LLCDBA
CEDAR PARK OVERHEAD DOORS
1408 N BELL BLVD (HWY 183)
CEDAR PARK, TX 78613

GREY FOREST UTILITIES
PO BOX 258
HELOTES, TX 78023


GRIBBLE, CANDICE
Address Redacted


GRIFFIN, MANNY
Address Redacted


GRIMMETT, CHANDLER
Address Redacted


GROAT, CHELSEA
Address Redacted


GRONEMAN, JOHN
Address Redacted


GROOMERS SEAFOOD SAN ANTONIO
9801 MCCULLOUGH
SAN ANTONIO, TX 78216


GUERRA DE, BENAVIDES
Address Redacted


GUERRA, ARMIDA
Address Redacted

GUEVARA, ESTEBAN
Address Redacted


GUTHRIDGE, MICHELLE
Address Redacted


GUTIERREZ MURILLO, MANUEL
Address Redacted


GUTIERREZ, JAVIER
Address Redacted


GUZMAN, KARLA
Address Redacted


GUZMAN, RICHARD
Address Redacted


H A CARPET CLEANERS
2313 SOUTH 1ST STREET
AUSTIN, TX 78704


HAFNER-EATON, KELSEY
Address Redacted


HALE, AMBER
Address Redacted

HALL, JONATHAN
Address Redacted


HALO FIRE PROTECTION
1610 N ROSEMONT #103
MESA, AZ 85205


HAMILTON CHASE-TEMPE LLC
828 BALLARD CANYON RD
SOLVANG, CA 93463


HAMILTON CHASE-TEMPE LLC
828 BALLARD CANYON RD
SOLVANG, CA 93463


HAMILTON, ERIN
Address Redacted


HAMILTON, KEVIN
Address Redacted


HAMMERMAN & HULTGREN, P.C.
3101 NORTH CENTRAL #500
PHOENIX, AZ 85012


HAMPTON, REBEKAH
Address Redacted


HANEY, PATRICK
Address Redacted

HANNUSCH, DENNIS
Address Redacted


HARBOR DISTRIBUTING LLC
PO BOX 842685
LOS ANGELES, CA 90084


HARDY, JORN
Address Redacted


HARDY, JOSEPH
Address Redacted


HARRID, ANGELA
Address Redacted


HARRIS, MARTIN
Address Redacted


HARRISON II, BYRON
Address Redacted


HARTMAN, KERI
Address Redacted


HARVILLE, OSHAE
Address Redacted

HASANCEVIC, NERMANA
Address Redacted


HATCHER, NICHOLAS
Address Redacted


HAWKINS, KARA
Address Redacted


HAWKINS, ZACHARY
Address Redacted


HD FACILITIES MAINTENANCE
PO BOX 509058
SAN DIEGO, CA 92150


HEATH, KATHERINE
Address Redacted


HEFINGTON, SARAH
Address Redacted


HEIMIR STEVEN SKARPHEDINSSON
1801 WELLS BRANCH PKWY #210
AUSTIN, TX 78728


HELEN CONVERSE
13270 ADOBE WALLS DR
HELOTES, TX 78023

HENSLEY & COMPANY-
4201 NORTH 45TH AVENUE
PHOENIX, AZ 85031


HERNANDEZ, ASHLEY
Address Redacted


HERNANDEZ, GERARDO
Address Redacted


HERNANDEZ, LORENZO
Address Redacted


HERNANDEZ, RAUL
Address Redacted


HERNANDEZ-ACOSTA, PEDRO
Address Redacted


HERRERA JIMENEZ, HECTOR
Address Redacted


HESSINGER, JOSEPH
Address Redacted


HIGH PEAKS WATER SERVICES INC
PO BOX 7150
PHOENIX, AZ 85011

HILL, AMY
Address Redacted


HILL, DAVID
Address Redacted


HILL, ERIN
Address Redacted


HILLTOP-SCOTTSDALE LLC
C/O FURST PROPERTIES
14648 N SCOTTSDALE #140
SCOTTSDALE, AZ 85254


HILLTOP-SCOTTSDALE LLC
C/O FURST PROPERTIES
14648 N SCOTTSDALE #140
SCOTTSDALE, AZ 85254


HINGEWERKS COMMERCIAL DOORS
1945 W COMMONWEALTH AVESTE K
FULLERTON, CA 92833


HINKENS, OLIVIA
Address Redacted


HINOJOSA, DION
Address Redacted


HINSON, HAYLEE
Address Redacted

HITT, BRANDI
Address Redacted


HK CYLINDER EXCHANGE LLC
PO BOX 5644
ROUND ROCK, TX 78683


HME WIRELESS INC
14110 STOWE DR
POWAY, CA 92064


HOBART SERVICE/ILLINOIS
ITW FOOD EQUIPMENT GROUP LLC
PO BOX 2517
CAROL STREAM, IL 60132


HOLLAND, MIKHAIL
Address Redacted


HOLT HAMCO INCDBA
AUSTIN PAPER CO
PO BOX 82128
AUSTIN, TX 78708


HOLZWORTH, GRANT
Address Redacted


HOT FIRE LLCDBA
AUSTIN FOOD & WINE FESTIVAL
300 WEST 6TH ST SUITE 2100
AUSTIN, TX 78701


HR DIRECT
PO BOX 452019
SUNRISE, FL 33345

HUCKABY, COLTAN
Address Redacted


HUET, PHILLIP
Address Redacted


HUMEN, JOSHUA
Address Redacted


HUMMEL, JULIE
Address Redacted


HUMPHRIES, JOANNA
Address Redacted


HUNTLEY MULLANEY SPARGO &
SULLIVAN INC
3001 DOUGLAS BLVDSTE 330
ROSEVILLE, CA 95661


HUSSEY, SHANNON
Address Redacted


HVACMASTERS.COM, LLC
PO BOX 690388
KILLEEN, TX 76549


ICE WORKS
9224B RESEARCH BLVD
AUSTIN, TX 78758

IKNER, JARON
Address Redacted


IMG COLLEGE,LLC
PO BOX 16533
PALATINE, IL 60055


IMPACT MARKETING SPECIALISTS
19781 PAULING
FOOTHILL RANCH, CA 92610


INFOSYNC SERVICES, LLC
1938 N WOODLAWNSTE 300
WICHITA, KS 67208


INLAND WESTERN SALT LAKE CITY
GATEWAY LLC
PO BOX 413007
SALT LAKE CITY, UT 84141


Inland Western Salt Lake City Gateway, L.L.C.
2021 Spring Road
Suite 200
Oak Brook, IL 60523


INMAN, BRIAN
Address Redacted


INMAN, MICAH
Address Redacted


INMOMENT INC
310 E 4500 S STE 450
SALT LAKE CITY, UT 84107

INTEGRITY COMMUNICATIONS
CONSULTANTS INC
4146 SHORELINE DRIVE
SPRING PARK, MN 55384


INTELLIQUICK DELIVERY INC
PO BOX 34964
PHOENIX, AZ 85067


INTENSE IT
7221 W PARADISE LN
PEORIA, AZ 85382


INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346


INTERNAL REVENUE SERVICE

OGDEN, UT 84201


ION ART, INC
407 RADAM LN
STE A 100
AUSTIN, TX 78745


IRBY, JORGIE
Address Redacted


IRON MOUNTAIN
PO BOX 915004
DALLAS, TX 75391


ISAAC CONNER
6811 THORN CLIFFE
#B
AUSTIN, TX 78731

J & R MANUFACTURING INC
820 W KEARNEY STSTE B
PO BOX 850522
MESQUITE, TX 75185


JAIMES, JOSE
Address Redacted


JAIMES, JOSE-LUIS
Address Redacted


JAIMES, LEONCIO
Address Redacted


JAIMES, MARCIAL
Address Redacted


JAK ELECTRIC
3422 W MACARTHUR BLVDSTE B
SANTA ANA, CA 92704


JALATE, ESTER
Address Redacted


JAMES N WARNER
15830 N 5TH DRIVE
PHOENIX, AZ 85023


JAMIE NANNINI
922 CURLEW CIR
DRAPER, UT 84020

JANI-KING OF AUSTIN
2523 SOUTH LAKELINE BLVD
CEDAR PARK, TX 78613


JANTES-GARCIA, JUAN
Address Redacted



JARAMILLO, JUAN
Address Redacted



JASON AYERSDBA
ARICOSA
1820 E CULVER ST
PHOENIX, AZ 85006


JAX COMMERCIAL SERVICE LLC
3370 N HAYDEN RD #123-716
SCOTTSDALE, AZ 85251


JCB LANDSCAPE
4123 E CAPISTRANO AVE
PHOENIX, AZ 85044


JEFF BAISCH
PO BOX 10884
CASA GRANDE, AZ 85130


JEFFER MANGLES BUTLER &
MITCHELL LLP
1900 AVE OF THE STARS 7TH FL
LOS ANGELES, CA 90067


JEFFREY L JACKSONDBA
JACKSON UPHOLSTERY
PO BOX 691
ELGIN, TX 78621

JENNIE JONES
2180 E 1300 S
SALT LAKE CITY, UT 84108


JENNIFER C MILIKIENDBA
LOCAL COLOR COMMUNICATIONS
1015 WAVY CREEKS
SAN ANTONIO, TX 78260


JENNIFER DEVEROUX
114 W ADAMS #804
PHOENIX, AZ 85003


JENSON REFRIGERATION INC
PO BOX 57544
MURRAY, UT 84157


JERSIG, JEFFREY
Address Redacted


JESMER, JON
Address Redacted


JOANN JEX
2194 W 5400 SSTE 202
SALT LAKE CITY, UT 84129


JOCEWICZ, REBEKAH
Address Redacted


JOE GRANATO INC
46 SOUTH ORANGE ST
#D
SALT LAKE CITY, UT 84116

JOEL J DIAZ
1918 E CORTEZ DR
GILBERT, AZ 85324


JOEL SANCHEZ
PO BOX 566
SMITHVILLE, TX 78957


JOHN MIMS
4868 ELM CREEK DR
BULVERDE, TX 78163


JOHN REINHART
202 DURAND OAK
SAN ANTONIO, TX 78230


JOHNS, JOSHUA
Address Redacted


JOHNSON, JACKIE
Address Redacted


JOHNSON, LASHINA
Address Redacted


JOHNSTON, LIZETH
Address Redacted


JONATHAN SOMMER
4949 SOUTH 2925 WEST
CITY OF ROY, UT 84067

JONES, ALEXANDRIA
Address Redacted

JONES, BRYCE
Address Redacted

JONES, DEBORAH
Address Redacted

JORDAN WARNER
550 E EARL DRIVE#51
PHOENIX, AZ 85012

JORGENSON, CHAD
Address Redacted

JOSEPH D JOHANN
4010 E ROCKWOOD DR
PHOENIX, AZ 85050

JOSEPH D JOHANN
MAGIC BUS ADVENTURES
4010 E ROCKWOOD DR
PHOENIX, AZ 85050

JOSEPH FLORES
7010 WESTERN SKIES
SAN ANTONIO, TX 78240

JTECH COMMUNICATIONS INC
PO BOX 405722
ATLANTA, GA 30384

JUAN, ELLEN
Address Redacted


JUAREZ, GONZALO
Address Redacted


JUAREZ, RICARDO
Address Redacted


JUSTIN W STRICKLAND
6201 N 16TH STAPT 214
PHOENIX, AZ 85016


K AND A MECHANICAL SVCS INC
14631 N CAVE CREEK RD #101
PHOENIX, AZ 85022


KAGEL, JESSIE
Address Redacted


KAMINSKY, GABRIEL
Address Redacted


KARPREILLY INVESTMENTS, LLC
104 FIELD POINT ROAD
GREENWICH, CT 06830


KATHLEEN BURKETT
7008 HARVEY WAY
LAKEWOOD, CA 90713

KATHRYN SUE STARR
6205 MESA GRANDE
AUSTIN, TX 78749


KATHY NUNEZ
16638 MARTINS FERRY
SAN ANTONIO, TX 78247


KATOM RESTAURANT SUPPLY INC
305 KATOM DRIVE
KODAK, TN 37764


KAY HING
1778 E 7115 S
COTTONWOOD HEIGHTS, UT 84121


KAY, BIANCA
Address Redacted


KEEL, KAYLA
Address Redacted


KEG 1 TEXAS LLC
3834 PROMONTORY POINT DRIVE
AUSTIN, TX 78744


KEN VAUGHAN
7006 AUTUMN PARK
SAN ANTONIO, TX 78249


KENNETH VAUGHAN
7006 AUTUMN PARK
SAN ANTONIO, TX 78249

KENT, ANDREW
Address Redacted


KIERLAND COMMONS
15205 N KIERLAND BLVD
SUITE 150
SCOTTSDALE, AZ 85254


KINDER, DALTON
Address Redacted


KINDRED, CASEY
Address Redacted


KING COUNTY TREASURY DIVISION
RM 600 KING COUNTY ADM BLDG
500 FOURTH AVE
SEATTLE, WA 98104


KING, AMY
Address Redacted


KINSEY, REBECCA
Address Redacted


KITKOSKI, RUSSELL
Address Redacted


KLINE, JASON
Address Redacted

KNAPP, DARRELL
Address Redacted


KOBBERMANN, LISA
Address Redacted


KOESTER, KRISTOPHER
Address Redacted


KOFORD, NATHANIEL
Address Redacted


KOGEL, MICHAEL
Address Redacted


KOIYAQUAPTEWA, MARQUES
Address Redacted


KORNILOV, VALENTINO
Address Redacted


KRATZ, RACHELE
Address Redacted


KRIEGER, ROSS
Address Redacted

KRISTINA SERRATO
7819 VALLEY TRAILS
SAN ANTONIO, TX 78250


KROLL REFRIGERATION, INC.
2908 E. WILLOW AVE
PHOENIX, AZ 85032


KROLL, JACOB
Address Redacted


K-TECH MECHANICAL
1100 S RAYMOND AVE
STE H
FULLERTON, CA 92831


KUBASAK, TIMOTHY
Address Redacted


La Cantera Specialty Retail LP
General Growth Properties
110 North Wacker Drive
Chicago, IL 60606


La Cantera Specialty Retail LP
Robert Bruce McCausland
PO Box 27
Ft. Lauderdale, FL 33302


LA CANTERA SPECIALTY RETAIL,LP
LA CANTERA LIFESTYI/SDS-12-
2533 PO BOX 86
MINNEAPOLIS, MN 55486


LA CANTERA SPECIALTY RETAIL,LP
LA CANTERA LIFESTYI/SDS-12-

2533 PO BOX 86
MINNEAPOLIS, MN 55486


LA MEXICANA INC
1722 S 27 AVE
PHOENIX, AZ 85009


LA POSE, SEAN
Address Redacted


LAGASSE, BRIAN
Address Redacted


LAMAR COMPANIES
PO BOX 96030
BATON ROUGE, LA 70896


LAMAS, HUMBERTO
Address Redacted


LAMP, JAMES
Address Redacted


LANE EQUIPMENT CO INC/SAN AN
1507 W AVE
SAN ANTONIO, TX 78201


LANE EQUIPMENT CO/AUSTIN
7801 N LAMARSTE C43
AUSTIN, TX 78752


LANE, CHRISTOPHER
Address Redacted

LARSEN, ALEXA
Address Redacted


LAVA PROPANE LLC
3460 MARRON RD
#103-366
OCEANSIDE, CA 92056


LAWLER, MIKE
Address Redacted


LAWTON COMMERCIAL SERVICES
1500 S CENTRAL EXPWY
#300
MCKINNEY, TX 75070


LEAHY, EVAN
Address Redacted


LEAL, MARIANO
Address Redacted


LEAVENWORTH, JAMES
Address Redacted


LEE, DEVIN
Address Redacted


LEE, ECHO
Address Redacted

LENGACHER, SABIN
Address Redacted


LEO MADRIGAL
1824 E SOUTH MOUNTAIN AVE
PHOENIX, AZ 85042


LEON, ARACELI
Address Redacted


LESTER, JOE
Address Redacted


LESTER, MORGAN
Address Redacted


LEVEL 10 LLC
PO BOX 88496
CHICAGO, IL 60680


LEWIS, CAMERON
Address Redacted


LEWIS, MACY
Address Redacted


LEYVA BARRIENTOS, J. CARMEN
Address Redacted

LIMMER, JEFFREY
Address Redacted


LIN TELEVISION CORPORATION DBA
LIN DIGITAL
PO BOX 844630
DALLAS, TX 75284


LIN TELEVISION OF TEXAS LP DBA
KXAN TV KBVO TV KNVA TV
PO BOX 844304
DALLAS, TX 75284


LINCOLN NATIONAL LIFE
INSURANCE
PO BOX 0821
CAROL STREAM, IL 60132


LINCONA, TANIA
Address Redacted


LINDSAY, BETH
Address Redacted


LING, ALEX
Address Redacted


LITTLE INSURANCE GROUP
2420 W RAY RDSTE 2
CHANDLER, AZ 85224


LLOYD, TODD
Address Redacted

LONE STAR RESTAURANT SUPPLY
8131 N IH 35
AUSTIN, TX 78753


LONG-KREEGER, TANA
Address Redacted


LOPEZ, ALAN
Address Redacted


LOPEZ, AMYLEE
Address Redacted


LOPEZ, GALDINO
Address Redacted


LOPEZ, GUILLERMO
Address Redacted


LOPEZ, SERGIO
Address Redacted


LOPEZ, YESSENIA
Address Redacted


LUCIO, FRANK
Address Redacted

LUKE, JILLIAN
Address Redacted


LUNA, CIERA
Address Redacted


LYNDA TUCKER
103 DOVE MOUNTAIN DR
BOERNE, TX 78006


M&M DISTRIBUTING INC
531 W 600 N
SALT LAKE CITY, UT 84116


MACINTOSH, ROBERT
Address Redacted


MACKEY, ANNA
Address Redacted


MADRIGAL, VALERIE
Address Redacted


MADSEN, JUSTIN
Address Redacted


MAGALLON, GABRIEL
Address Redacted

MAGGIE RUBY
30260 SARATOGA LANE
FAIR OAKS RANCH, TX 78015

MAHONEY, ASHLEE
Address Redacted

MAIURI, REBECCA
Address Redacted

MALONEY, MARGARET
Address Redacted

MANKIN, CHAD
Address Redacted

MANLEY, ASHLEY
Address Redacted

MANLEY, ERICK
Address Redacted

MANN, ALEJANDRO
Address Redacted

MANN, IAN
Address Redacted

MANTHE, ERIC
Address Redacted


MARCIAL, FILADELFO
Address Redacted


MARICOPA COUNTY TAX ASSESSOR
301 W. JEFFERSON ST. #330
PHOENIX, AZ 85003


MARICOPA COUNTY TREASURER
PO BOX 52133
PHOENIX, AZ 85072


MARICOPA COUNTY/ENVIRONMENTAL
1001 N CENTRAL AVE STE 100
PHOENIX, AZ 85004


MARIN, FERNANDA
Address Redacted


MARJERRISON, MIKELYN
Address Redacted


MARKIDES, DIMITRI
Address Redacted


MARQUEZ, MARLON
Address Redacted

MARTIN LINEN SUPPLY/AUSTIN
421 ROOSEVELT AVE
SAN ANTONIO, TX 78210


MARTIN, KELLY
Address Redacted


MARTINEZ, ABRAHAM
Address Redacted


MARTINEZ, ADRIAN
Address Redacted


MARTINEZ, DANIEL
Address Redacted


MARTINEZ, JAYLA
Address Redacted


MARTINEZ, JONATHAN
Address Redacted


MARTINEZ, LUIS
Address Redacted


MARTINEZ, MARCELINO
Address Redacted

MARTINEZ, RODRIGO
Address Redacted


MARTINEZ, ZENAIDA
Address Redacted


MARTINEZ-SANCHEZ, ANTONIO
Address Redacted


MARTINS, ELIAS
Address Redacted


MASCORRO, CARLOS
Address Redacted


MASSEYS GREASE TRAP & SEPTIC
TANK SERVICE INC
PO BOX 1125
BUDA, TX 78610


MATT HAMILTON
32135 N 73RD PLACE
SCOTTSDALE, AZ 85266


MAYFIELD, CHARLES
Address Redacted


MCABEE KAAS, SAMANTHA
Address Redacted

MCCLURE, MICHELE
Address Redacted


MCDONALD, JENNIFER
Address Redacted


MCELROY, SAMANTHA
Address Redacted


MCGHEE, CONNER
Address Redacted


MCGINNIS, MICHAEL
Address Redacted


MCMULLEN, MICHAEL
Address Redacted


MCNEIL HIGH SCHOOL
ATTN PROJECT GRADUATION
5720 MCNEIL DRIVE
AUSTIN, TX 78729


MCPHAUL, EMILY
Address Redacted


MCQUAID, STEPHANIE
Address Redacted

MEDCOR INC
PO BOX 75570
CLEVELAND, OH 44101


MEDIA THAT DELIVERS INC
8132 N 87TH PL
SCOTTSDALE, AZ 85258


MEDINA, MARTIN
Address Redacted


MEIRING, RYNO
Address Redacted


MELVIN, JANELLE
Address Redacted


MENA, MIRANDA
Address Redacted


MERCHANTS CREDIT BUREAU
PO BOX 458
AUGUSTA, GA 30903


MERRILL, SELENA
Address Redacted


MERSCHMAN LEGAL GROUP, PLLC
6750 EAST CAMEL BACK ROAD
SUITE #100
SCOTTSDALE, AZ 85251

MESA CONSOLIDATED WATER DIST
PO BOX 515474
LOS ANGELES, CA 90051


MEYER, ROBERT
Address Redacted



MEYER, SIERRA
Address Redacted



MEYERS, AMANDA
Address Redacted



MHS CHEERLEADER BOOSTER CLUB
PO BOX 170806
AUSTIN, TX 78717


MICHAEL GEERS CONTRACTING
PO BOX 5206
HUNTINGTON BEACH, CA 92615


MICHAEL GROBSTEIN
4766 SPRUCE GLEN CIR
MURRAY, UT 84107


MICHAEL KUCULYN
723 W 4100 S
RIVERDALE, UT 84405


MICHAEL L MACRESDBA
MACRES FLORIST
419 N BROADWAY
SANTA ANA, CA 92701

MICHAEL R MALDENADO
2921 E 12TH STAPT A
AUSTIN, TX 78702


MICHELE MCCLURE
10350 W MCDOWELL RD #3201
AVONDALE, AZ 85392


MICHELETTI, STEVEN
Address Redacted


MIDWEST SYSTEMS & SERVICES INC
PO BOX 15033
EVANSVILLE, IN 47716


MIGUEL A LOPEZ REYES
14226 N 35 DR
PHOENIX, AZ 85053


MIJARES, HUGO
Address Redacted


MILES MEDIA GROUP LLLP
PO BOX 116755
ATLANTA, GA 30368


MILLER, JEREMEY
Address Redacted


MINDSHARE TECH
310 E 4500 SSTE 450
SALT LAKE CITY, UT 84107


MINUTEMAN INDUSTRIES INC DBA
MINUTEMAN PLUMBING & DRAIN SVS

11562 TRASK AVE
GARDEN GROVE, CA 92842


MISTAIR
1646 E. JEFFERSON
PHOENIX, AZ 85034


MISTAMERICA CORP
15855 N. GREENWAY HAYDEN LOOP
SUITE #180
SCOTTSDALE, AZ 85260


MITCHELL, DONTELL
Address Redacted


MODULAR SYSTEMS INC
7652 E GREENWAY RDSTE 113
SCOTTSDALE, AZ 85260


MOMENTFEED INC
2644 30THSTE 101
SANTA MONICA, CA 90405


MONACO, MATTHEW
Address Redacted


MONICA BINGHAM
2932 W 960 NORTH
CLINTON, UT 84015


MONTALVO, NATALIE
Address Redacted

MONTEMAYOR, BRANDON
Address Redacted


MONTENEGRO, AMPARO
Address Redacted


MONTES DE OCA, JORGE
Address Redacted


MONTGOMERY, VICTOR
Address Redacted


MOORE, PERRI
Address Redacted


MOORE, STEVEN
Address Redacted


MOOSE, LOGAN
Address Redacted


MORALES MUNOZ, BEATRIZ
Address Redacted


MORALES, JORGE
Address Redacted

MORAN, TYLER
Address Redacted


MORENO, MANUEL
Address Redacted


MORRIS, ANDREA
Address Redacted


MORTON, GEMINNI
Address Redacted


MOUTTET, LUCAS
Address Redacted


MTOWER CONSULTING INC
10235 S 51ST STSTE 165
PHOENIX, AZ 85044


MUENSTER, ROBBIE
Address Redacted


MULLINGS, ZACHARY
Address Redacted


MUNOZ V, CLAUDIA
Address Redacted

MURPHY FAMILY TRUST
3501 DIME CIRCLE SUITE 101
AUSTIN, TX 78744


MURPHY KARBER CORDIER PLC
2828 N CENTRAL AVE STE 1110
PHOENIX, AZ 85004


MURPHY, LINDSEY
Address Redacted


MUZAK - CHARLOTTE
PO BOX 71070
CHARLOTTE, NC 28272


NAGY, AARON
Address Redacted


NAHLIK, MATTHEW
Address Redacted


NAJERA DIAZ, GUSTAVO
Address Redacted


NAJERA, GUSTAVO
Address Redacted


NARANJO, GABRIEL
Address Redacted

NASH, JOSEPH
Address Redacted


NATE LEE
6909 E GREENWAY PKWY
SCOTTSDALE, AZ 85254


NATHAN STAAB
3172 E ANDRE AVE
GILBERT, AZ 85298


NATIONAL BANK OF ARIZONA
6001 N. 24TH STREET
PHOENIX, AZ 85016


NATIONAL BANK OF ARIZONA
ZAK WAGNER
5500 W CHANDLER BLVD, SUITE 1
CHANDLER, AZ85226


NATIONAL EVERCLEAN INC
SERVICES INC
28632 ROADSIDE DRSTE 275
AGOURA HILLS, CA 91301


NATIONAL SATELLITE CENTER
2750 E SPRING STREET #170
LONG BEACH, CA 90806


NATIVIDAD, MICHAEL
Address Redacted


NAVA, LUIS
Address Redacted

NCR CORPORATION
PO BOX 198755
ATLANTA, GA 30384


NEANOVER, DARREN
Address Redacted


NEANOVER, MADISON
Address Redacted


NEGREROS, STEVE
Address Redacted


NEIDICH, MATTHEW
Address Redacted


NELLA CUTLERY INC
6748 S AIRPORT RD
WEST JORDAN, UT 84084


NETWORK ROOTER & PLUMBING INC
PO BOX 9406
FOUNTAIN VALLEY, CA 92728


NEVAREZ, LUIS
Address Redacted


NEW HORIZONS COMMUNICATION INC
8260 E GELDING DRSTE 101
SCOTTSDALE, AZ 85260


NEWBRANDANALYTICS INC
DEPT 3393

PO BOX 123393
DALLAS, TX 75312


NEWELL, BENJAMIN
Address Redacted


NEWMARK, BENJAMIN
Address Redacted


NEWTON, DONALD
Address Redacted


NEWTON, MACKENZIE
Address Redacted


NEXTABLE
1822 LOMBARDY CIR
CHARLOTTE, NC 28203


NIDA, BENJAMIN
Address Redacted


NOAH, OLIVIA
Address Redacted


NOBLE, JAYCEN
Address Redacted


NUCO2
PO BOX 417902
BOSTON, MA 2241

NYAKIRINDO, MARCELINE
Address Redacted


O ALLEN HUDDLESTON
1928 E CAMELBACK RD
PHOENIX, AZ 85016


OAK HOLLOW
7201 WOOD HOLLOW DRIVE
AUSTIN, TX 78731


OAKWOOD EXECUSTAY
9630 N 25TH AVENUE
SUITE 300
PHOENIX, AZ 85021


OCAMPO, DANIEL
Address Redacted


OCAMPO, NORMA
Address Redacted


O'DANIEL, PAIGE
Address Redacted


ODOM, DANIEL
Address Redacted


OFFICE MAX INCORPORATED
PO BOX 101705
ATLANTA, GA 30392

OFFICE OF THE ATTORNEY GENERAL
U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVE., NW
WASHINGTON, DC 20530-0001


OLAIZ, FELIPE
Address Redacted


OLASCOAGA-MACEDO, VICENTA
Address Redacted


OLD SCHOOL PROPERTIES LLC
9340 W PICO BLVD STE 2
LOS ANGELES, CA 90035


OLD SCHOOL PROPERTIES LLC
9340 W PICO BLVD STE 2
LOS ANGELES, CA 90035


OLIVARES, MARK
Address Redacted


OLIVAS, JULIE
Address Redacted


OLLIE HALBERT
3515 KINGBARD ST
SAN ANTONIO, TX 78230


OLMOS, AURORA
Address Redacted

OLMOS, JORGE
Address Redacted

ORANGE CO HEALTH CARE AGENCY
ENVIRONMENTAL HEALTH
1241 E DYER RDSTE 120
SANTA ANA, CA 92705

ORANGE COUNTY TAX COLLECTOR
PO BOX 1438
SANTA ANA, CA 92702

ORANGE COUNTY TREASURER TAX COLLECTOR
BUILDILNG 11
625 N. ROSS ST.
SANTA ANA, CA 92701

ORCHARD, DEVYN
Address Redacted

ORCHARD, JACK
Address Redacted

ORIOL, NOE
Address Redacted

ORNELAZ, MICHAEL
Address Redacted

ORTIZ, ITUBIDE
Address Redacted

ORTIZ, JOSE
Address Redacted


ORTIZ, LUIS
Address Redacted


OSBORN, DILLON
Address Redacted


OSORIO, JOSE
Address Redacted


OSORIO, PEDRO
Address Redacted


OTERO JIMENEZ, SANDRA
Address Redacted


OVERTON, VOLMA
Address Redacted


PACHECO, ENRIQUE
Address Redacted


PACIFIC SEAFOOD/BOSTON
C/O PACIFIC SEAFOOD CO
PO BOX 842757
BOSTON, MA 2284

PACQUALE, JOSEPH
Address Redacted


PADGITTS INC
7801 N LAMAR BLVD D-84
AUSTIN, TX 78752


PADILLA, AUSTIN
Address Redacted


PADILLA, CALLIE
Address Redacted


PAETEC
PO BOX 9001013
LOUISVILLE, KY 40290


PAEZ PINON, CARLOS
Address Redacted


PAISLEY, SHELBY
Address Redacted


PALM, JENNIFER
Address Redacted


PANDORA MEDIA INC
25601 NETWORK PLACE
CHICAGO, IL 60673

PARDEE, APRIL
Address Redacted


PARRA, DONALDO
Address Redacted


PARSONS, KYLE
Address Redacted


PARTY PEOPLE LTD INC
5740 N 7TH ST
PHOENIX, AZ 85014


PATE, KEATON
Address Redacted


PATIO PROPANE LLC
7445 E EAGLE CREST DR
UNIT 1033
CHANDLER, AZ 85207


PATRICE SHANTE STEWARTDBA
MYSTIC BLU LLC
1150 E FILLMOORE ST
PHOENIX, AZ 85006


PATRICK, JOHN
Address Redacted


PATTERSON, GEORGE
Address Redacted

PAUL H VON PETRZELKA/PRESSURE
WASHING
7950 QUAIL BREEZE
SAN ANTONIO, TX 78250


PAUL OLUFSENDBA
RENT A HORN
5421 RUSK CT
AUSTIN, TX 78723


PAULY, ATHENA
Address Redacted


PAVILLION HOLDINGS
3131 E. CAMELBACK ROAD
SUITE 310
PHOENIX, AZ 85016


PAVILLION HOLDINGS
3131 E. CAMELBACK ROAD
SUITE 310
PHOENIX, AZ 85016


PAYETTE, JACOB
Address Redacted


PAYLESS CAR RENTAL INC
32961 COLLECTIONS CENTER BLVD
CHICAGO, IL 60693


PAYNE ELECTRIC CO INC
PO BOX 81008
AUSTIN, TX 78708


PAYNE, CHRISTINA
Address Redacted

PAYTRONIX SYSTEMS INC
74 BRIDGE ST STE 400
NEWTON, MA 2458


PEDERNALES ELECTRIC COOP INC
PO BOX 1
JOHNSON CITY, TX 78636


PEDRICK CARPET CARE
PO BOX 8752
MESA, AZ 85214


PENQUE, ELIZABETH
Address Redacted


PENROD, PATRICK
Address Redacted


PENSON, HAVEN
Address Redacted


PERDUE, RACHEL
Address Redacted


PEREZ, JOSE
Address Redacted


PEREZ, JOSE
Address Redacted

PEREZ, KAREN
Address Redacted


PEREZ, MARTIN
Address Redacted


PEREZ, MIGUEL
Address Redacted


Perkins Coie LLP
Jordan Kroop
2901 North Central Ave. Ste 2000
Phoenix, AZ 85012-2788


PERRINE, BLAYNE
Address Redacted


PETERS, SUSAN
Address Redacted


PETERSON, ERIC
Address Redacted


PETTY, MICHEAL
Address Redacted


PFEIFFER, DAVID
Address Redacted

PHANTHE, KEVIN
Address Redacted


PHELPS, JULIA
Address Redacted


PHOENIX NEW TIMES LLC
1201 E JEFFERSON ST
PHOENIX, AZ 85034


PHSCCH SBS LLCDBA STRATUS
BLDG SOLUTIONS OF METRO PHOENI
7010 BROADWAYSTE 315
DENVER, CO 80221


PICAZO, MACRINO
Address Redacted


PICHARDO, JUAN
Address Redacted


PICKLED PERFECTION
22836 N 32ND LANE
PHOENIX, AZ 85027


PIERCE, TAYLOR
Address Redacted


PINEDA, JENNIFER
Address Redacted

PINEDA, MELISSA
Address Redacted


PITNEY BOWES GLOBAL FINANCIAL
PO BOX 371887
PITTSBURG, PA 15250


PITNEY BOWES INC/PURCHASE PWR
ACCT 19615317864
PO BOX 371874
PITTSBURG, PA 15250


PLASTIC PARA MEDIC INC
3505 S ALDER DR
TEMPE, AZ 85282


POBLETE, CARLOS
Address Redacted


POS SOLUTIONS
5508 HWY 290 WEST STE 104
AUSTIN, TX 78735


POSTAL PRESORT
820 W 2ND STREET
WICHITA, KS 67203


POSTMASTER
PO BOX FEE PAYMENT
9350 CORPORATE HILLS DR
WICHITA, KS 67207


POTENCANO, ERIC
Address Redacted

PREMIERE GLOBAL SERVICES
PO BOX 404351
ATLANTA, GA 30384


PREMISE ONE INC
1335 N MONDEL DR
GILBERT, AZ 85233


PRESS REVIEW
LEROY LUCAS
PO BOX 684476
AUSTIN, TX 78768


PRESSWRITE PRINTING INC
3384 BROWNLOW AVE
MINNEAPOLIS, MN 55426


PRINGLES, KEVIN
Address Redacted


PRINT TIME INC
2634 S 16TH ST
PHOENIX, AZ 85034


PRO EM LLC
1450 E GRANT ST
PHOENIX, AZ 85034


PRO-AIR ENGINEERING, INC
10317 MCKALLA PLACE
AUSTIN, TX 78758


PROCOPY,OFFICE SOLUTIONS, INC.
1917 E 5TH STREET
TEMPE, AZ 85281

PROFESSIONAL PLANTS INC
2118 S 16TH ST
PHOENIX, AZ 85034


PROGRESSIVE WASTE SOLUTIONS OF
TX, INC
PO BOX 660036
DALLAS, TX 75266


PROPERTY TAX COUNSELORS LLC
PO BOX 3075
MCKINNEY, TX 75070


PROTECTION ONE INC
PO BOX 219044
KANSAS CITY, MO 64121


PRUITT, JAMES
Address Redacted



PRUITT, TRINA
Address Redacted



PTA TX CONGRESS
PATSY SOMMER ELEMENTARY PTA
16200 AVERY RANCH BLVD
AUSTIN, TX 78717


PUBLIC STORAGE CORP
9420 SPECTRUM DR
AUSTIN, TX 78717


PUBLIC STORAGE INC/ REINLI
937 REINLI
AUSTIN, TX 78751

PURDY, GRANT
Address Redacted


QUALITY SEAFOOD INC
5621 AIRPORT BLVD
AUSTIN, TX 78751


QUESTAR GAS
PO BOX 45841
SALT LAKE CITY, UT 84139


R SHAGLUND CONSTRUCTION
502 S SANTA FE ST
SANTA ANA, CA 92705


R&G VENT CLEANING SERV INC
PO BOX 1954
GILBERT, AZ 85299


R4 GREEN AUSTIN LLCDBA
MOSQUITONIX AUSTIN
PO BOX 802623
DALLAS, TX 75380


RADER, CLIFF
Address Redacted


RAGO, JERA
Address Redacted


RAGO, JESA
Address Redacted

RAINS, GARRETT
Address Redacted


RAMIREZ, ANDY
Address Redacted


RAMIREZ, ERIC
Address Redacted


RAMIREZ, JORGE
Address Redacted


RAMIREZ, TAYLOR
Address Redacted


RAMOS CRUZ, JESUS
Address Redacted


RAMSEYER, NATHAN
Address Redacted


RAMSIGNS INCDBA
FASTSIGNS
3182 E INDIAN SCHOOL
PHOENIX, AZ 85016


RANDY KENNETH BARRETTDBA
RTB EQUIPMENT REPAIR
7945 W WETHERSFIELD RD
PEORIA, AZ 85381

RANGEL, ASHLEY
Address Redacted


RASCON, CANDICE
Address Redacted


RASCON, KIMBERLY
Address Redacted


REBECCA SEPH
5278 S PINEMONT DR STE A1630
MURRAY, UT 84123


REED, BRIDGETTE
Address Redacted


REED, JOHN
Address Redacted


REEVES, SPENCER
Address Redacted


REGAL WINE COMPANY
PO BOX 2160
WINDSOR, CA 95492


REITMEYER, RYAN
Address Redacted


REPUBLIC BUSINESS CREDIT LLC
DBARTR SVCS

PO BOX 203152
DALLAS, TX 75320


REPUBLIC NATIONAL DISTRIBUTING CO
6511 TRI COUNTY PARKWAY
SCHERTZ, TX 78154-3219


REPUBLIC SERVICES INC
PO BOX 78829
PHOENIX, AZ 85062


RESTAURANT & STORE EQUIP INC
230 W 700 S
PO BOX 486
SALT LAKE CITY, UT 84101


RETAIL PROPERTIES OF AMERICA
PROPERTY MANAGEMENT PRES.
2021 SOUTH SPRING RPAD, #200
OAK BROOK, IL 60523


RETAIL TECH INC
1501 PARK ROAD
CHANHASSEN, MN 55317


REYES, DANIEL
Address Redacted


REYES, REYNALDO
Address Redacted


REYNOSO, JOSE
Address Redacted

RICHARD LOWE REFRIGERATION
PO BOX 9407
AUSTIN, TX 78766


RICHARD MOURITSEN
11 EASTMOOR DR
GRANTSVILLE, UT 84029


RICHARDS, JULIA
Address Redacted


RIDOLPHO, MALORI
Address Redacted


RIEBE, RACHAEL
Address Redacted


RIOS, FERNANDO
Address Redacted


RITA KELLOGG
24423 DREW GAP
SAN ANTONIO, TX 78255


RIVERA, MAGDALENO
Address Redacted


RKS PLUMBING & MECHANICAL,INC
23659 N 35TH DRIVE
GLENDALE, AZ 85310

ROA, VICTOR
Address Redacted


ROBERT HALF INTERNATIONAL INC
DBA ACCOUNTEMPS
PO BOX 743295
LOS ANGELES, CA 90074


ROBERT L & MARY D. OGDEN, L.P.
2302 W. 10TH REET
AUSTIN, TX 78703


ROBERT L & MARY D. OGDEN, L.P.
2302 W. 10TH REET
AUSTIN, TX 78703


ROBERT LASS
11628 CREEK CROWN
SAN ANTONIO, TX 78253


ROBERT P HEATHCOTEDBA
MERCURY GLASS CO
1430 N 17TH AVE
PHOENIX, AZ 85007


ROBERT P HEATHCOTEDBA
MERCURY GLASS COMPANY
1430 N 17TH AVE
PHOENIX, AZ 85007


ROBINSON, KYLIE
Address Redacted


ROBLEDO, RUBEN
Address Redacted

ROCHA, ELISEO
Address Redacted


ROCKFORD BUSINESS INTERIORS
MSC 900
PO BOX 4979
HOUSTON, TX 77210


ROCKY MOUNTAIN POWER
PO BOX 26000
PORTLAND, OR 97256


RODRIGUEZ, CASSANDRA
Address Redacted


RODRIGUEZ, FRANCISCO
Address Redacted


RODRIGUEZ, JESUS
Address Redacted


RODRIGUEZ, MARIO
Address Redacted


ROJAS, SALVADOR
Address Redacted


ROLLING STONE
6764 WEST MORROW DR
GLENDALE, AZ 85308

ROMAN, GERMAN
Address Redacted


ROOTER 2000 INCDBA
ROOTER SERVICES INC
PO BOX 40111
MESA, AZ 85274


Ropes & Gray LLP
Carl P. Marcellino
1211 Avenue of the Americas
New York, NY 10036-8704


ROST, ALEC
Address Redacted


ROTH, PHILLIP
Address Redacted


ROTO ROOTER SERVICES/CHICAGO
5672 COLLECTIONS CENTER DR
CHICAGO, IL 60693


ROUND ROCK CHAMBER OF COMMERCE
212 EAST MAIN ST
ROUND ROCK, TX 78664


RPAI HOLDCO MANAGEMENT LLC
VP OF COLLECTIONS
2021 SOUTH SPRING RPAD, #200
OAK BROOK, IL 60523


RPAI SOUTHWEST MANAGEMENT LLC
PROPERTY MANAGEMENT PRES.
2021 SOUTH SPRING RPAD, #200
OAK BROOK, IL 60523

RUIZ, EDGAR
Address Redacted


RUNDBERG, CHELSEA
Address Redacted


RUNGE, RYNNE
Address Redacted


RUTH WALSHDBA
FLEURISH AUSTIN
910 1/2 BLANCO STREET
AUSTIN, TX 78703


SAENZ, LORIN
Address Redacted


SALAZAR, JULIA
Address Redacted


SALINAS, JUAN
Address Redacted


SALIOLA, DALTON
Address Redacted


SALIOLA, JOHN
Address Redacted

SAM CALLAHAN
5211 FREDRICKSBERG RD APT 922
SAN ANTONIO, TX 78229

SANCHEZ GOMEZ, CARLOS
Address Redacted

SANCHEZ, FRANCISCO
Address Redacted

SANDERS, ROYCE
Address Redacted

SANDOVAL, JONATHAN
Address Redacted

SANDOVAL-GONZALEZ, MONICO
Address Redacted

SANDRA BARRERA
9125 KING DAVIS
SAN ANTONIO, TX 78254

SANDVIG, JACOB
Address Redacted

SANDY MONTGOMERY
331 COPPER RIM SPRING
BRANCH, TX 78070

SANTIAGO, MANUEL
Address Redacted


SANTOS, JULIO
Address Redacted


SANTOYAS, RAYMOND
Address Redacted


SARAH DAVIS
11226 BLUEWATERS
HELOTES, TX 78023


SAUNDERS, MACKENZIE
Address Redacted


SAUNDERS, SCOTT
Address Redacted


SAVAGE, JOSETH
Address Redacted


SCHMIDT MECHANICAL GROUP, INC
1248 AUSTIN HWYSTE 106 #199
SAN ANTONIO, TX 78209


SCHNEIDER, PAIGE
Address Redacted

SCHNESE, MELISSA
Address Redacted


SCHORR, SETH
Address Redacted


SCHREINERS SAUSAGE CO CORP
3601 N 7TH ST
PHOENIX, AZ 85014


SCHULTZ, KYLEY
Address Redacted


SCOTT HOWELL
14522 VALLEY CREST WAY
BLUFFDALE, UT 84065


SCOTTSDALE CHAMBER OF COMMERCE
7343 SCOTTSDALE MALL
SCOTTSDALE, AZ 85251


SCOTTSDALE CONVENTION &
VISITORS BUREAU INC
4343 N SCOTTSDALE RDSTE 170
SCOTTSDALE, AZ 85251


SCOTTSDALE FASHION SQUARE LLC
PO BOX 31001-2156
PASADENA, CA 91110


SCOTTSDALE FASHION SQUARE LLC
PO BOX 31001-2156
PASADENA, CA 91110

SDCR INC
7940 ARJONS DRIVE
SAN DIEGO, CA 92126


SEAL TEX
8435 DIRECTORS ROW
DALLAS, TX 75247


SEILINGER, LINDSEY
Address Redacted



SEMERAD, MACKENZIE
Address Redacted



SENTINEL RESTAURANT ASSOC
20051 SW BIRCH ST#300
NEWPORT BEACH, CA 92660


SERGIO HERNANDEZDBA
UNIQUE CONCEPT FURNITURE
7443 E BUTHERUS DRSTE 100
SCOTTSDALE, AZ 85260


SESAC INC
PO BOX 900013
RALEIGH, NC 27675


SHAHRABANI AND ASSOC LLC
PO BOX 750816
FOREST HILL, NY 11375


SHAMOOSHAKI, KOLSOOM
Address Redacted

SHANK, CARLTON
Address Redacted


SHANNON LIVINGSTON
7227 CHARTWELL CIR
FAIR OAKS RANCH, TX 78015


SHEA AND TATUM ASSOCIATES
DEPT 105748 20309 8764
PO BOX 73001
CLEVELAND, OH 44193


SHEA AND TATUM ASSOCIATES
DEPT 105748 20309 8764
PO BOX 73001
CLEVELAND, OH 44193


SHELL, LUTHER
Address Redacted


SHERIDAN, CAMERON
Address Redacted


SHOES FOR CREWS LLC INC
FILE LOCKBOX 51151
LOS ANGELES, CA 90074


SHOKROLLAHI, DANIEL
Address Redacted


SHORT, JARED
Address Redacted

SHRED IT USA PHOENIX
PO BOX 101077
PASADENA, CA 91189


SHRED IT USA,INC
3136 N 28TH AVE
PHOENIX, AZ 85017


SIGNATURE PARTY RENTALS
2211 S SUSAN ST
SANTA ANA, CA 92704


SILVER EAGLE DIST
4609 NEW HIGHWAY 90 WEST
SAN ANTONIO, TX 78237


SIMERSON, CHRISTIAN
Address Redacted


SIMPLEXGRINNELL/PALATINE
DEPARTMENT CH 10320
PLANTAINE, IL 60055


SINGLE SOURCE
2320 SOUTH THIRD STREET
SUITE 7
JACKSONVILLE, FL 32250


SKARPHEDINSSON, HEIMIR
Address Redacted


SKUBISZ, MICHAEL
Address Redacted

SLAYTER, ADRIENNE
Address Redacted


SLM WASTE & RECYCLING SVC, INC
5000 COMMERCE DRIVE
GREEN LANE, PA 18054


SMITH, ADRIAN
Address Redacted


SMITH, PETE
Address Redacted


SNEED, LAUREN
Address Redacted


SNELL & WILMER LLP
400 E VAN BURENSTE 1900
PHOENIX, AZ 85004


SNELL, TOMMY
Address Redacted


Snow Jensen & Reece - J Gregory Hardman
912 West 1600 South, Suite 200
Tonaquint Business Park, Building B
St. George, UT 84770


SOBEL, CASSANDRA
Address Redacted

SODEMANN, DAVID
Address Redacted


SOLANO DE VEGA, LUPE
Address Redacted


SOLLARS, NICOLE
Address Redacted


SOSA CARDENSA, ALDO
Address Redacted


SOUTH BAY ACCEPTANCE CORP
PO BOX 2141
COLUMBUS, GA 31902


SOUTH COAST AQMD
PO BOX 4943
DIAMOND BAR, CA 91765


SOUTH COAST PLAZA
PO BOX 54876
LOS ANGELES, CA 90074


SOUTH COAST PLAZA
PO BOX 54876
LOS ANGELES, CA 90074


SOUTHERN CALIFORNIA EDISON CO
PO BOX 300
ROSEMEAD, CA 91772

SOUTHERN EXPOSURE LANDSCAP INC
PO BOX 129
LAKE FOREST, CA 92609


SOUTHERN STYLE SPICES
PO BOX 20
MANOR, TX 78653


SOUTHERN WINE & SPIRITS OF AZ
2375 S. 45TH AVE.
PHOENIX, AZ 85043


SOUTHERN WINE & SPIRITS SFS
SOUTHERN WINE & SPIRITS SO CAL.
PO BOX 60339
LOS ANGELES, CA 90060-0339


SOUTHERN WINE&SPIRITS CERRITOS
17101 VALLEY VIEW AVE.
CERRITOS, CA 90703


SOUTHWASTE DISPOSAL LLC
PO BOX 53988
LAFAYETTE, LA 70505


SOUTHWEST GAS AUTO PAY
PO BOX 98890
LAS VEGAS, NV 89150


SOUTHWEST GAS CORP
PO BOX 98890
LAS VEGAS, NV 89150


SOUTHWEST RESTAURANT SUPPLY
2507 E MCDOWELL ROAD
PHOENIX, AZ 85008

SPARN, ABIGAIL
Address Redacted


SPEC FAMILY PARTNERS-
SPEC'S LIQUORS
2410 SMITH ST.
HOUSTON, TX 77006


SPELLMAN, SARAH
Address Redacted


SRC AETNA
PO BOX 536919
ATLANTA, GA 30353


SRP SALT RIVER PROJECT
PO BOX 2950
PHOENIX, AZ 85062


STACY BISHOP
10753 BARNSFORD LN
HELOTES, TX 78023


STAGE 3 PRINTING INC
835 W 22ND ST #103
TEMPE, AZ 85282


STANDARD PARKING CORP
THE GATEWAY
450 W 100 S
SALT LAKE CITY, UT 84101


STANDARD RESTAURANT EQUIPMENT
2922 E MCDOWELL RD
PHOENIX, AZ 85008

STANLEY CONVERGENT SECURITY
SOLUTIONS
DEPT CH 10651
PALATINE, IL 60055


STAPLES BUSINESS ADVANTAGE
DEPT BOS
PO BOX 415256
BOSTON, MA 2241


STATE BOARD OF EQUALIZATION
SPECIAL OPERATIONS BK TEAM, MIC:74
PO BOX 942879
SACRAMENTO, CA 94279-0074


STATE FARM MUTUAL AUTOMOBILE
INSURANCE COMPANY
2700 S SUNLAND DRIVE
TEMPE, AZ 85282


STATE OF ARIZONA ATT'Y GENERAL OFFICE
ATTN: ATTORNEY GENERAL
1275 W. WASHINGTON ST
PHOENIX, AZ 85007


STATE OF CALIFORNIA ATT'Y GENERAL OFFICE
ATTN: ATTORNEY GENERAL
1300 I ST., STE 1740
SACRAMENTO, CA 95814


STATE OF TEXAS ATT'Y GENERAL OFFICE
ATTN: ATTORNEY GENERAL
CAPITOL STATION, PO BOX 2548
AUSTIN, TX 78711-2548


STAUFFER, RAY
Address Redacted

STEAMEX
PO BOX 6417
CHANDLER, AZ 85246


STEIDER, JACKSON
Address Redacted



STEP1 DEZIGNS
630 TERMINAL WAY
COSTA MESA, CA 92627


STEVEN A MICHELETTI
15749 E ROBIN DR
FOUNTAIN HILLS, AZ 85268


STEVEN JOSEPH
STEVES WINDOWS
900 W GROVE PKWY #3139
TEMPE, AZ 85283


STEVEN TROUTDBA
STEVES CLEANING SERVICE
900 W GROVE PKWY 3139
TEMPE, AZ 85283


STEWART, DAVID
Address Redacted



STEWART, PATRICE
Address Redacted



STEWART, REBECCA
Address Redacted

STOCK YARDS PHOENIX
2838 COLLECTIONS CENTER DR
CHICAGO, IL 60693

STOCKES, COLTON
Address Redacted

STOCKS, AUSTIN
Address Redacted

STONE GROUND BAKERY INC
PO BOX 581078
SALT LAKE CITY, UT 84158

STONEHOUSE, JASON
Address Redacted

STRAUB DISTRIBUTING CO INC
4633 E LA PALMA AVE
ANAHEIM, CA 92807

STRMISKA, HEATH
Address Redacted

STUMP, MICHAEL
Address Redacted

SUN DEVIL FIRE EQUIPMENT, INC
2929 W CLARENDON AVE
PHOENIX, AZ 85017

SUN DEVIL PLUMBING & ROOTER
16413 NORTH 91ST STREET

SUITE C150
SCOTTSDALE, AZ 85260


SUNDELL & ASSOCIATES INC
5535 E THUNDER HAWK ROAD
CAVE CREEK, AZ 85331


SUNNYSLOPE FOOTBALL
7904 N 16TH DR
PHOENIX, AZ 85021


SUNRAY CONTRACTING LLC
11743 NORTHPOINTE BLVD
APT 1137
TOMBALL, TX 77377


SUNSHINE WINDOW CLEANERS LLC
KEITH NOVAK
9705 BURNET RDSTE 304
AUSTIN, TX 78758


SUNSTATE PLUMBING INC
11051 N 132ND AVE
SURPRISE, AZ 85379


SUSAN AAVANGDBA
BILTMORE PUBLISHING CO
PO BOX 93244
PHOENIX, AZ 85070


SUSAN JOHNSON
3654 W 5180 S
TAYLORSVILLE, UT 84129


SUSAN SMITH
6412 S 1300 W
SALT LAKE CITY, UT 84123

SUSIE CERVERA
211 BLUEBONNET LN
SAN ANTONIO, TX 78223


SUSTAINABLE SOLUTIONS GROUP
DEPT #40299
PO BOX 740209
ATLANTA, GA 30374


SWANSON, PAUL
Address Redacted


SWISHER HYGIENE FRANCHISEE
FRANCHISEE TRUST
PO BOX 473526
CHARLOTTE, NC 28247


SYLVESTER HARRISDBA
S&H PROFESSEIONAL CLEANING
5235 S 22ND ST
PHOENIX, AZ 85040


SYSTEM CONCEPTS INC
15900 N 78TH ST
SCOTTSDALE, AZ 85260


TAAFFE, LIAM
Address Redacted


TALL TREE ADMINISTRATORS
802 E. WINCHESTER #250
SALT LAKE CITY, UT 84107


TAYLOR FREEZER SALES ARIZONA
2825 E CHAMBERS
PHOENIX, AZ 85040

TAYLOR FREEZERS OF SOUTH INC
6825 E WASHINGTON BLVD
COMMERCE, CA 90040

TEAM SECURITY
1826 WEST 4TH STREET
TEMPE, AZ 85281

TEENSTRA, MILES
Address Redacted

TEMPE CONVENTIONS & VISITORS
51 WEST THIRD STREET, STE 105
TEMPE, AZ 85281

TENCA, JOSHUA
Address Redacted

TERESA REAGLE
28233 ROYAL ASCOT DR
FAIR OAKS RANCH, TX 78015

TERKELSON SMITH TYREE AND
SNELL PLC INC
680 W EIGHTH ST
YUMA, AZ 85364

TERRA FURNITURE INC
C/O BIBBY FINANCIAL SVS INC
FILE 51042
LOS ANGELES, CA 90074

TERRAZAS, NICHOLAS
Address Redacted

TERRELL, RYAN
Address Redacted


TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
111 EAST 17TH STREET
Austin, TX 78774


TEXAS FILTER SERVICE LLC
10276 ROBINSON DR
TYLER, TX 75703


TEXAS GAS SERVICE
PO BOX 219913
KANSAS CITY, MO 64121


TEXAS PYROTECH
11600 MANCHACA RD SUITE 301
AUSTIN, TX 78748


TEXAS RENT A CAR LLCDBA
ACE RENT A CAR-AUSTIN
3600 PRESIDENTIAL BOULEVARD
AUSTIN, TX 78719


THE ARIZONA ICEMAN INC
508 W WATKINS ST
PHOENIX, AZ 85003


THE ARIZONA REPUBLIC INC
PO BOX 677595
DALLAS, TX 75267


THE AUSTIN CHRONICLE
PO BOX 49066
AUSTIN, TX 78765

THE CAVANAGH LAW FIRM
1850 NORTH CENTRAL AVE
STE 2400
PHOENIX, AZ 85004


THE CHRISTMAS LIGHT PROS
4529 THREE ARROWS CT
CEDAR PARK, TX 78613


THE DICKLER CORPORATIONDBA
CHEFS TOYS & STAR REST EQUIPT
PO BOX 8445
FOUNTAIN VALLEY, CA 92728


THE GAS COMPANY
A SEMPRA ENERGY COMPANY
PO BOX C ACCT 15690887821
MONTEREY PARK, CA 91756


THE HAPPY CHEF INC
22 PARK PL
BUTLER, NJ 7405


THE JAMES AGENCY INC
8100 E INDIAN SCHOOL RD
SUITE 201
SCOTTSDALE, AZ 85251


THE LAW OFFICES OF KIRK A
CULIMORE LLC
PO BOX 65655
SALT LAKE CITY, UT 84165


THE PHOENIX ALE BREWERY LLC
3002 E WASHINGTON ST
PHOENIX, AZ 85034

THE PIN CENTER
8845 W FLAMINGO RDSTE 200
LAS VEGAS, NV 89147


THE SHOPS AT LA CANTERA PHASE II
GENERAL MANAGER
15900 LA CANTERA PKWY #6698
SAN ANTONIO, TX 78256


THE SHOPS AT LA CANTERA PHASE II
LAW/LEASE DEPT.
110 NORTH WACKER DRIVE
CHICAGO, IL 60606


THE STATESMAN
PO BOX 742624
CINCINNATI, OH 45274


THIRD INDIAN LLCDBA
ARMOUR SELF STORAGE
301 W INDIAN SCHOOL RD
PHOENIX, AZ 85013


THOMAS AND THORNGREN INC
ONE VANTAGE WAY STE A-105
PO BOX 280100
NASHVILLE, TN 37228


THOMAS GRAPHICS INC
PO BOX 142226
AUSTIN, TX 78714


THOMAS, KERRY
Address Redacted


THOMAS, MATTHEW
Address Redacted

THOMPSON, FRANCINE
Address Redacted


THOMPSON, JULIE
Address Redacted


THOMPSON, KEEGAN
Address Redacted


THOMPSON, REBEKAH
Address Redacted


THOMPSON, WYNETH
Address Redacted


TISCARENO, LETICIA
Address Redacted


TJAARDA, ALEXANDRIA
Address Redacted


TODD, KRISTY
Address Redacted


TORRES, FELIX
Address Redacted

TORRES, JACOB
Address Redacted


TORRES, JEAN
Address Redacted


TORRES, JUAN
Address Redacted


TORRES, LUIS
Address Redacted


TRAVIS COUNTY TAX COLLECTOR
5501 AIRPORT BLVD.
AUSTIN, TX 78751


TREJO ARGUETA, EDGAR
Address Redacted


TREVINO, DAVID
Address Redacted


TRI MEGA MECHANICAL HEATING &
AIR CONDITIONING LLC
3148 N 34TH DR
PHOENIX, AZ 85017


TRINA PRUITT
C/O Z'TEJAS GRILL
1110 W 6TH STREET
AUSTIN, TX 78703

TRIPLE A PUMPING & JETTING
SERVICES INC
PO BOX 1147
ORANGE, CA 92856


TROUP, JESSICA
Address Redacted


TRYBALA, DEMORIE
Address Redacted


TUMBLISON, NICOLE
Address Redacted


TURNER, RONALD
Address Redacted


TURRENTINE, JAIMIE
Address Redacted


TWANG PARTNERS, LTD
DEPT 156
PO BOX 4346
DALLAS, TX 77210


TWIN LIQUORS INC
FINE WINE & SPIRITS
5639 AITPORT BLVD.
AUSTIN, TX 78751


TYCO INTEGRATED SECURITY
PO BOX 371967
PITTSBURGH, PA 15250

TYLER GRANT NIELSON
14426 N 35TH STREET
PHOENIX, AZ 85032


TYLER MORAN
7912 TIFFANY DR
AUSTIN, TX 78749


TYLER SHELTON
1802 KAY LN
SOUTH WEBER, UT 84405


U HAUL INC
PO BOX 52128
PHOENIX, AZ 85072


UL LLC
32097 COLLECTION CENTER DR
CHICAGO, IL 60693


UNEMPLOYMENT INSURANCE
PO BOX 8914
MADISON, WI 53708


UNIQUE FORCE PRODUCTION LLC
4541 E SUNLAND AVE
PHOENIX, AZ 85040


UNIQUE RESTAURANT INNOVATIONS
1711 E JACKSON ST
PHOENIX, AZ 85034


UNIVERSAL MEDIA, LLC
PO BOX 68
HEBER CITY, UT 84032

UNSELL, LINDSAY
Address Redacted


URQUIZA, HILARIO
Address Redacted


US FOODS
NATIONAL ACCOUNTS LOCKBOX
3682 COLLECTIONS CENTER DR.
CHICAGO, IL 60693


USPS-HASLER
POC #6679636
PO Box 894757
LOS ANGELES, CA 90189-4757


UTAH DEPT OF ALCOHOLIC BEV CON
PO BOX 30408
SALT LAKE CITY, UT 84130


UTAH STATE TAX COMMISSION
SALES TAX SPB
210 N 1950 W
SALT LAKE CITY, UT 84134


VAKOS, EMILY
Address Redacted


VALDEZ, JUPITER
Address Redacted


VALDEZ, LEILANI
Address Redacted

VALENCIA, RAMIRO
Address Redacted


VALENZUELA, ANTONIO
Address Redacted


VALLEY WIDE ELECTRIC CO LLC
22415 N 16TH ST
PHOENIX, AZ 85024


VAN W JOHNSONDBA
THE HEAT VAN AND MELANIE
2228 E FOOTHILL DR
PHOENIX, AZ 85024


VANDERBERG, MARC
Address Redacted


VARUN DHARNI
G/M OWNER MICRTEL INN & SUITES
61 N TOMMY THOMPSON RD
SALT LAKE CITY, UT 84116


VASQUEZ, JORGE
Address Redacted


VAZQUEZ, JOSE
Address Redacted


VEGA, APOLONIA
Address Redacted

VEGA, JOSE
Address Redacted


VELASQUEZ, FREDDY
Address Redacted


VELMA TAPIA
11627 KINTBURY
SAN ANTONIO, TX 78253


VENCES, ANA
Address Redacted


VENCES, DIONICIO
Address Redacted


VENCES, LEONCIO
Address Redacted


VENCES, SANTOS
Address Redacted


VERISIGHT INC
PO BOX 7477
SAN FRANCISCO, CA 94120


VERIZON WIRELESS/DALLAS
PO BOX 660108
DALLAS, TX 75266

VILLALPANDO, BERNARDO
Address Redacted


VILLALPANDO, RUBEN
Address Redacted


VILLARREAL, ANITA
Address Redacted


VISA
ZION'S BANK
ONE SOUTHMAIN STREET
SALT LAKE CITY, UT 84133


VON GROTE, JARED
Address Redacted


VORTEX INDUSTRIES INC
FILE 1095
1801 W OLYMPIC BLVD
PASADENA, CA 91199


WAHL, JUSTIN
Address Redacted


WALKER, IAN
Address Redacted


WALMSLEY, JORDAN
Address Redacted

WARREN, JOHN
Address Redacted


WASSERSTROM COMPANY
NATIONAL SMALLWARES DIVISION
477 S FRONT STREET
COLUMBUS, OH 43215


WASTE MANAGEMENT
PO BOX 719
LEWISVILLE, TX 75067


WASTE MANAGEMENT OF AZ/UT
PO BOX 78251
PHOENIX, AZ 85062


WASTE MANAGEMENT OF TX
PO BOX 660345
DALLAS, TX 75266


WATERBURY, BETHANY
Address Redacted


WATTERS, VANESSA
Address Redacted


WEATHERLY, JAMES
Address Redacted


WELCH, JEREMY
Address Redacted

WELLS FARGO BANK
COREY SABA-BASHA │MAC S4101-251
100 W WASHINGTON ST, 25TH FLOOR
PHOENIX, AZ85003-1808


WELLS FARGO BANK NA
TRUST OPERATIONSNW 5159
PO BOX 1450
MINNEAPOLIS, MN 55485


WELLS FARGO MERCHANT SERVICES
DENISE HAYDEN │ MAC S3837-013
PO BOX 53456
PHOENIX, AZ85072-3456


WELLS, BROOKE
Address Redacted


WELLS, PATRICK
Address Redacted


WESTAR ENVIRONMENTAL
PO BOX 1749
HIGLEY, AZ 85236


WESTFALL, CHRISTINE
Address Redacted


WESTWOOD, CHELSEA
Address Redacted


WHEELER, SARAH
Address Redacted

WHITE, GWENDOLYN
Address Redacted


WIEHE, CLAY
Address Redacted


WIGAL INC
DBA BRANDABLES
7707 E. ACOMA DRIVE, SUITE 110
SCOTTSDALE, AZ 85260


WILHELM, CRAIG
Address Redacted


WILLARD, NICOLE
Address Redacted


WILLBANKS, MEGHAN
Address Redacted


WILLIAM P COCHRANDBA
BRITE & CLEAR WINDOW CLEANING
4817 E TIERRA BUENA
SCOTTSDALE, AZ 85254


WILLIAMS, DEYOUNG
Address Redacted


WILLIAMS, LANDON
Address Redacted

WILLIAMSON COUNTY TAX OFFICE
904 SOUTH MAIN STREET
GEORGETOWN, TX 78626


WILLS, WESLEY
Address Redacted


WILSON, DOROTHY
Address Redacted


WILSON, IVAN
Address Redacted


WINDHAM, MANUELA
Address Redacted


WINE WAREHOUSE INC
SOUTHERN CALIFORNIA DIVISION
PO BOX 910900
LOS ANGELES, CA 90091


WINTON, CHRISTIAN
Address Redacted


WISE CHOICE SERVICES LLC
8900 BUTLER CIR
AUSTIN, TX 78737


WITTIE, STEVE
Address Redacted

WM MCKAY
3614 HUNTERS TRAIL
SAN ANTONIO, TX 78230


WOLFE, CASEY
Address Redacted


WOODBURN, KEENAN
Address Redacted


WOODBURN, RYAN
Address Redacted


WOOLLUMS, JACKIE
Address Redacted


WOOLLUMS, JAMES
Address Redacted


WORLDWIDE PRODUCE
PO BOX 54399
LOS ANGELES, CA 90054


WORLOCK MECHANICAL CONTR LLC
24654 N LAKE PLEASANT PKWY
#103-291
PEORIA, AZ 85383


WORTMANN, RUSS
Address Redacted

WRIGHT DISTRIBUTING CO INC
901 S MAIN STREET
TAYLOR, TX 76574


WRIGHT, DAWN
Address Redacted



WYNDER, FIONA
Address Redacted



XIOMARA ALVAREZDBA
ASKING MARA
7083 N 21ST LN
PHOENIX, AZ 85021


XO COMMUNICATIONS
FILE 50550
LOS ANGELES, CA 90074


YANEZ, MARCELO
Address Redacted



YARBROUGH, JAMES
Address Redacted



YELP INC
PO BOX 204393
DALLAS, TX 75320


YESCO
PO BOX 11676
TACOMA, WA 98411

YOUNG ELECTRIC SIGN/TACOMA
PO BOX 11676
TACOMA, WA 98411


YOUNGS MARKET CO
THE ESTATES GROUP, A DIV OF YOUNGS
624 NORTH 44TH AVE
PHOENIX, AZ 85043


YOUNGS MARKET CO
THE ESTATES GROUP, A DIV OF YOUNGS
PO BOX 30145
LOS ANGELES, CA 90030-0145


ZAMARRIPA, MICHAEL
Address Redacted


ZARATE, CARLOS
Address Redacted


ZEMRAU, ELIZAVETA
Address Redacted


ZENNER, LACEY
Address Redacted


ZIBA JAHANGIR
104 BAYCREST CT
NEWPORT BEACH, CA 92660


ZIMMERMAN, CARYN
Address Redacted

ZITA, ALEXANDER
Address Redacted

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1 | John W. Lucas (CA Bar No. 271038)          Randy Nussbaum (AZ Bar No. 6417)
  | Jason H. Rosell (CA Bar No. 269126)        Dean M. Dinner (AZ Bar No. 10216)
2 | PACHULSKI STANG ZIEHL & JONES LLP          John Parzych (AZ Bar No. 26079)
  | 150 California Street, 15th Floor          Nussbaum Gillis & Dinner, P.C.
3 | San Francisco, CA 94111                    14850 N. Scottsdale Road, Suite 450
  | Telephone: (415) 263-7000                  Scottsdale, AZ 85254
4 | Facsimile: (415) 263-7010                  Telephone: (480) 609-0011
  | E-mail: jlucas@pszjlaw.com                 Facsimile: (480) 609-0016
5 |         jrosell@pszjlaw.com                Email: rnussbaum@ngdlaw.com
  |                                                   ddinner@ngdlaw.com
6 | Proposed Counsel for Debtors and Debtors in       jparzych@ngdlaw.com
  | Possession
7 |
8 |
  |               **UNITED STATES BANKRUPTCY COURT**
9 |
  |                **FOR THE DISTRICT OF ARIZONA**
10|
11|   In re:
12|   Z'Tejas Scottsdale, LLC, et al.,            Case No.: 2:15-bk-_____
13|                         Debtors.              Chapter 11
14|   Joint Administration Pending With:          Joint Administration Pending With Case Nos.:
15|   Z'Tejas 6th Street, LLC                     2:15-bk-_____
  |   Z'Tejas Avery Ranch, LLC                    2:15-bk-_____
16|   Z'Tejas Bellevue, LLC                       2:15-bk-_____
  |   Z'Tejas Bethany Home LLC                    2:15-bk-_____
17|   Z'Tejas Chandler, LLC                       2:15-bk-_____
  |   Z'Tejas Costa Mesa, LLC                     2:15-bk-_____
18|   Z'Tejas GP, LLC                             2:15-bk-_____
  |   Z'Tejas Grill Gateway, L.L.C.               2:15-bk-_____
19|   Z'Tejas Holdings, Inc.                      2:15-bk-_____
  |   Z'Tejas, Inc.                               2:15-bk-_____
20|   Z'Tejas La Cantera, LLC                     2:15-bk-_____
  |   Z'Tejas LP, LLC                             2:15-bk-_____
21|   Z'Tejas of Arboretum, LLC                   2:15-bk-_____
  |   Z'Tejas Restaurant Holdings, LP             2:15-bk-_____
22|   Z'Tejas Salt Lake City, LLC                 2:15-bk-_____
  |   Z'Tejas Summerlin, LLC                      2:15-bk-_____
23|   Z'Tejas Tempe, LLC                          2:15-bk-_____
  |   Taco Guild Osborn LLC                       2:15-bk-_____
24|   _____
  |   This Pleading applies to:                  **VERIFIED STATEMENT OF DEBTOR**
25|       ☐   All Debtors                        **REGARDING CORPORATE**
  |       ☒   Specified Debtors                  **OWNERSHIP PURSUANT TO RULES**
26|           Z'Tejas Holdings, Inc.             **1007 AND 7007.1 OF THE FEDERAL**
  |                                              **RULES OF BANKRUPTCY PROCEDURE**
27|
28|

In accordance with Rules 1007 and 7007.1 of the Federal Rules of Bankruptcy Procedure, the Debtor submits the following information:

☒ The following entity directly or indirectly owns 10% or more of any class of the above-captioned Debtor's equity interests:

Name:      KarpReilly ZT Co-Invest, LLC
Address:   104 Field Point Road
           Attn: Andrew Keating
           Greenwich, CT 06830

Name:      JP Morgan US Direct Corporate Finance
Address:   320 Park Avenue, 15th Floor
           Attn: Tyler Jayroe
           New York, NY 10022

☐ (Additional names are attached hereto)

☐ There are no entities that directly or indirectly own 10% or more of any class of the Debtor's equity interest.

I, Steven Micheletti, as an authorized officer of the debtor in this chapter 11 case, declare under penalty of perjury that I have reviewed the list and that it is true and correct as of July 22, 2015, to the best of my knowledge, information and belief.

Executed this 22nd day of July, 2015, at Scottsdale, Arizona.

Steven Micheletti
Vice President

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1   John W. Lucas (CA Bar No. 271038)
    Jason H. Rosell (CA Bar No. 269126)
2   PACHULSKI STANG ZIEHL & JONES LLP
    150 California Street, 15th Floor
3   San Francisco, CA 94111
    Telephone: (415) 263-7000
4   Facsimile: (415) 263-7010
    E-mail:  jlucas@pszjlaw.com
5            jrosell@pszjlaw.com

6   Proposed Counsel for Debtors and Debtors in
    Possession

    Randy Nussbaum (AZ Bar No. 6417)
    Dean M. Dinner (AZ Bar No. 10216)
    John Parzych (AZ Bar No. 26079)
    Nussbaum Gillis & Dinner, P.C.
    14850 N. Scottsdale Road, Suite 450
    Scottsdale, AZ 85254
    Telephone: (480) 609-0011
    Facsimile: (480) 609-0016
    Email:  rnussbaum@ngdlaw.com
            ddinner@ngdlaw.com
            jparzych@ngdlaw.com

7

8                    **UNITED STATES BANKRUPTCY COURT**

9                       **FOR THE DISTRICT OF ARIZONA**

10

11  In re:

12  Z'Tejas Scottsdale, LLC, et al.,                Case No.: 2:15-bk-_____

13                              Debtors.             Chapter 11

14  Joint Administration Pending With:              Joint Administration Pending With Case Nos.:

15  Z'Tejas 6th Street, LLC                         2:15-bk-_____
    Z'Tejas Avery Ranch, LLC                        2:15-bk-_____
16  Z'Tejas Bellevue, LLC                           2:15-bk-_____
    Z'Tejas Bethany Home LLC                        2:15-bk-_____
17  Z'Tejas Chandler, LLC                           2:15-bk-_____
    Z'Tejas Costa Mesa, LLC                         2:15-bk-_____
18  Z'Tejas GP, LLC                                 2:15-bk-_____
    Z'Tejas Grill Gateway, L.L.C.                   2:15-bk-_____
19  Z'Tejas Holdings, Inc.                          2:15-bk-_____
    Z'Tejas, Inc.                                   2:15-bk-_____
20  Z'Tejas La Cantera, LLC                         2:15-bk-_____
    Z'Tejas LP, LLC                                 2:15-bk-_____
21  Z'Tejas of Arboretum, LLC                       2:15-bk-_____
    Z'Tejas Restaurant Holdings, LP                 2:15-bk-_____
22  Z'Tejas Salt Lake City, LLC                     2:15-bk-_____
    Z'Tejas Summerlin, LLC                          2:15-bk-_____
23  Z'Tejas Tempe, LLC                              2:15-bk-_____
    Taco Guild Osborn LLC                           2:15-bk-_____
24
    This Pleading applies to:                       **LIST OF EQUITY HOLDERS**
25         ☐   All Debtors
           ☒   Specified Debtors
26             Z'Tejas Holdings, Inc.

27

28

DOCS_LA:288593.1 98003/001

Pursuant to Rule 1007 of the Federal Rules of Bankruptcy Procedure, the following identifies all holders having a direct or indirect ownership interest, of the above-captioned debtor in possession (the "**Debtor**").

| Name and Last Known Address of Equity Interest Holder | Type of Equity Interest | Percentage of Interest |
|---|---|---|
| KarpReilly ZT Co-Invest, LLC<br>Andrew Keating<br>104 Field Point Road<br>Greenwich, CT 06830 | Common Stock | 56.1% |
| JP Morgan US Direct Corporate Finance<br>Tyler Jayroe<br>320 Park Avenue<br>15th Floor<br>New York, NY 10022 | Common Stock | 32.3% |
| 522 Fifth Avenue Fund<br>Tyler Jayroe<br>320 Park Avenue<br>15th Floor<br>New York, NY 10022 | Common Stock | .3% |
| Steven Micheletti<br>6909 E Greenway Parkway<br>Suite 195<br>Scottsdale, AZ 85254 | Common Stock | 3.9% |
| Matt Wickesberg<br>3022 Gaston Circle<br>Marietta, GA 30067 | Common Stock | 2.2% |
| Steven Micheletti<br>6909 E Greenway Parkway<br>Suite 195<br>Scottsdale, AZ 85254 | Options | 3.1% |
| Matt Wickesberg<br>3022 Gaston Circle<br>Marietta, GA 30067 | Options | 1.8% |
| Timothy Kubasak<br>6909 E Greenway Parkway<br>Suite 195<br>Scottsdale, AZ 85254 | Options | <.1% |
| Kristy Todd<br>6909 E Greenway Parkway<br>Suite 195<br>Scottsdale, AZ 85254 | Options | <.1% |
| Jack Reed<br>6909 E Greenway Parkway<br>Suite 195<br>Scottsdale, AZ 85254 | Options | .3% |

PACHULSKI STANG ZIEHL & JONES LLP<br>ATTORNEYS AT LAW<br>LOS ANGELES, CALIFORNIA

1    I, Steven Micheletti, the undersigned Vice President of Z'Tejas Holdings, Inc., named as the

2    debtor in this case, declare under penalty of perjury that I have read the list of equity security holders

3    and that it is true and correct to the best of my information and belief.

4        Executed this 22nd day of July , 2015, at Scottsdale, Arizona.

5

6    _____
     Steven Micheletti

7    Vice President

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA